# 25-861

## United States Court of Appeals

*for the*

### Second Circuit

NUNZIO CALCE, SHAYA GREENFIELD, RAYMOND PEZZOLI, SECOND
AMENDMENT FOUNDATION, FIREARMS POLICY COALITION, INC., ALLEN
CHAN, AMANDA KENNEDY,

*Plaintiffs-Appellants,*

— v. —

JESSICA TISCH, in her official capacity as Commissioner of the New York
City Police Department, CITY OF NEW YORK,

*Defendants-Appellees.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR
THE SOUTHERN DISTRICT OF NEW YORK,
No. 1:21-cv-08208-ER (Edgardo Ramos, District Judge)

## JOINT APPENDIX
### Volume I

David H. Thompson
Peter A. Patterson
William V. Bergstrom
COOPER & KIRK, PLLC
1523 New Hampshire Ave., N.W.
Washington, DC 20036
(202) 220-9600
dthompson@cooperkirk.com

*Attorneys for Plaintiffs-Appellants*

# TABLE OF CONTENTS

**Page**

### Volume I

District Court Docket, *Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)............................................................................. A-1

Amended Complaint, Doc. 5 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Dec. 22, 2021) ................................................. A-11

Answer to Amended Complaint, Doc. 15 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 22, 2022).......................... A-23

Pls.' Motion for Summary Judgement, Doc. 25 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024)............. A-31

Pls.' Rule 56.1 Statement, Doc. 27 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024)....................................... A-33

Declaration of Nunzio Calce, Doc. 28 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ................................... A-40

Declaration of Allen Chan, Doc. 29 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ................................... A-44

Declaration of Shaya Greenfield, Doc. 30 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ............................. A-47

Declaration of Amanda Kennedy, Doc. 31 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................... A-49

Declaration of Raymond Pezzoli, Doc. 32 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ............................. A-52

Declaration of Adam Kraut, Doc. 33 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ................................... A-55

Declaration of Brandon Combs, Doc. 34 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ............................. A-57

Declaration of David. D. Jensen, Esq., Doc. 35 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024)............. A-60

Ex. 1 to Declaration of David. D. Jensen, Esq., Doc. 35-1 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ........................................................................ A-63

Ex. 2 to Declaration of David. D. Jensen, Esq., Doc. 35-2 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ........................................................................ A-92

Ex. 3 to Declaration of David. D. Jensen, Esq., Doc. 35-3 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-112

Ex. 4 to Declaration of David. D. Jensen, Esq., Doc. 35-4 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-129

Ex. 5 to Declaration of David. D. Jensen, Esq., Doc. 35-5 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-143

Ex. 6 to Declaration of David. D. Jensen, Esq., Doc. 35-6 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-201

Ex. 7 to Declaration of David. D. Jensen, Esq., Doc. 35-7 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-225

Ex. 8 to Declaration of David. D. Jensen, Esq., Doc. 35-8 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Mar. 1, 2024) ...................................................................... A-249

Cross Motion for Summary Judgement, Doc. 38 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) ......... A-250

Defs.' Rule 56.1 Statement, Doc. 39 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) .............................. A-252

## Volume II

Defs.' Counter Statement, Doc. 40 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) .................................... A-260

Declaration of Artur Edward Sadowski, Doc. 41 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) ......... A-281

Ex. 1 to Declaration of Artur Edward Sadowski, Doc. 41-1 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) ........................................................................ A-287

Declaration of Samantha Schonfeld, Doc. 42 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) ................... A-289

Ex. 2 to Declaration of Samantha Schonfeld, Doc. 42-2 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 26, 2024) ........................................................................ A-291

Pls.' Counter Statement, Doc. 50 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (June 6, 2024).................................... A-485

Notice of Constitutional Question, Doc. 51 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (June 12, 2024) ................. A-495

Notice of Appeal, Doc. 59 (*Calce v. City of New York*, No. 21-cv-08208 (S.D.N.Y. 2025)) (Apr. 8, 2025) ............................................... A-497

**Query** **Reports** **Utilities** **Help** **Log Out**

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:21-cv-08208-ER

Calce et al v. City Of New York et al
Assigned to: Judge Edgardo Ramos
Cause: 42:1983 Civil Rights Act

Date Filed: 10/05/2021
Date Terminated: 03/24/2025
Jury Demand: None
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Nunzio Calce**

represented by **David Douglas Jensen**
David Jensen PLLC
111 John Street Suite 420
New York, NY 10038
(212)-380-6615
Fax: (917)-591-1318
Email: david@djensenpllc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaya Greenfield**

represented by **David Douglas Jensen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Pezzoli**

represented by **David Douglas Jensen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Second Amendment Foundation**

represented by **David Douglas Jensen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Firearms Policy Coalition, Inc.**

represented by **David Douglas Jensen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Chan**

represented by **David Douglas Jensen**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Kennedy**                    represented by    **David Douglas Jensen**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**City Of New York**                  represented by    **Samantha Michelle Schonfeld**
                                                        New York City Law Department
                                                        100 Church Street
                                                        New York, NY 10007
                                                        (908)-812-3341
                                                        Email: sschonfe@law.nyc.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Thomas John Rizzuti**
                                                        New York City Law Department
                                                        100 Church Street
                                                        New York, NY 10007
                                                        212-356-2325
                                                        Email: trizzuti@law.nyc.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Dermot Shea**                       represented by    **Samantha Michelle Schonfeld**
*in his official capacity as Commissioner of*           (See above for address)
*the New York City Police Department*                   *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Thomas John Rizzuti**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 10/05/2021 | 1 | COMPLAINT against City Of New York, Dermot Shea. (Filing Fee $ 402.00, Receipt Number ANYSDC-25152304)Document filed by Second Amendment Foundation, Nunzio Calce, Raymond Pezzoli, Shaya Greenfield, Firearms Policy Coalition, Inc... (Jensen, David) (Entered: 10/05/2021) |
| 10/05/2021 | 2 | CIVIL COVER SHEET filed..(Jensen, David) (Entered: 10/05/2021) |

| | | |
|---|---|---|
| 10/06/2021 | | **\*\*\*NOTICE TO ATTORNEY REGARDING CIVIL CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney David Douglas Jensen. The following case opening statistical information was erroneously selected/entered: County code New York;. The following correction(s) have been made to your case entry: the County code has been modified to Bronx;. (jgo)** (Entered: 10/06/2021) |
| 10/06/2021 | | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney David Douglas Jensen. The party information for the following party/parties has been modified: Dermot Shea. The information for the party/parties has been modified for the following reason/reasons: party text was omitted;. (jgo)** (Entered: 10/06/2021) |
| 10/06/2021 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Edgardo Ramos. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district-judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf-related-instructions..(jgo) (Entered: 10/06/2021) |
| 10/06/2021 | | Magistrate Judge Sarah Netburn is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018-06/AO-3.pdf. (jgo) (Entered: 10/06/2021) |
| 10/06/2021 | | Case Designated ECF. (jgo) (Entered: 10/06/2021) |
| 10/06/2021 | 3 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Second Amendment Foundation..(Jensen, David) (Entered: 10/06/2021) |
| 10/06/2021 | 4 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Firearms Policy Coalition, Inc...(Jensen, David) (Entered: 10/06/2021) |
| 12/22/2021 | 5 | AMENDED COMPLAINT amending 1 Complaint, against City Of New York, Dermot Shea.Document filed by Raymond Pezzoli, Shaya Greenfield, Nunzio Calce, Second Amendment Foundation, Firearms Policy Coalition, Inc., Allen Chan, Amanda Kennedy. Related document: 1 Complaint,..(Jensen, David) (Entered: 12/22/2021) |
| 01/28/2022 | 6 | **FILING ERROR - DEFICIENT PLEADING - SUMMONS REQUEST PDF ERROR -** REQUEST FOR ISSUANCE OF SUMMONS as to Keechant Sewell (as official capacity successor to Dermot Shea), re: 5 Amended Complaint,. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) Modified on 1/31/2022 (pc). (Entered: 01/28/2022) |
| 01/28/2022 | 7 | REQUEST FOR ISSUANCE OF SUMMONS as to City of New York, re: 5 Amended Complaint,. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 01/28/2022) |

| 01/31/2022 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney David Douglas Jensen to RE-FILE Document No. 6 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; Only parties listed on the Amended Complaint caption title can be issued a summons;. Re-file the document using the event type Request for Issuance of Summons found under the event list Service of Process - select the correct filer/filers - and attach the correct summons form PDF. (pc)** (Entered: 01/31/2022) |
|---|---|---|
| 01/31/2022 | 8 | ELECTRONIC SUMMONS ISSUED as to City Of New York..(pc) (Entered: 01/31/2022) |
| 01/31/2022 | 9 | REQUEST FOR ISSUANCE OF SUMMONS as to Dermot Shea, re: 5 Amended Complaint,. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 01/31/2022) |
| 02/01/2022 | 10 | ELECTRONIC SUMMONS ISSUED as to Dermot Shea..(sj) (Entered: 02/01/2022) |
| 02/28/2022 | 11 | AFFIDAVIT OF SERVICE. City Of New York served on 2/15/2022, answer due 3/8/2022. Service was accepted by Ariton Marke, General Agent. Document filed by Amanda Kennedy; Allen Chan; Raymond Pezzoli; Shaya Greenfield; Nunzio Calce; Second Amendment Foundation; Firearms Policy Coalition, Inc...(Jensen, David) (Entered: 02/28/2022) |
| 02/28/2022 | 12 | AFFIDAVIT OF SERVICE. Dermot Shea served on 2/15/2022, answer due 3/8/2022. Service was accepted by Bono Giorgia, Co-worker. Document filed by Amanda Kennedy; Allen Chan; Raymond Pezzoli; Shaya Greenfield; Nunzio Calce; Second Amendment Foundation; Firearms Policy Coalition, Inc...(Jensen, David) (Entered: 02/28/2022) |
| 03/07/2022 | 13 | LETTER MOTION for Extension of Time *to Answer or Otherwise Respond to the Complaint* addressed to Judge Edgardo Ramos from Samantha Schonfeld dated March 7, 2022. Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 03/07/2022) |
| 03/07/2022 | 14 | ORDER: granting 13 Letter Motion for Extension of Time. The Application is Granted. (Signed by Judge Edgardo Ramos on 3/07/2022) (ama) (Entered: 03/07/2022) |
| 03/07/2022 | | Set/Reset Deadlines: City Of New York answer due 4/22/2022; Dermot Shea answer due 4/22/2022. (ama) (Entered: 03/07/2022) |
| 04/22/2022 | 15 | ANSWER to 5 Amended Complaint,. Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 04/22/2022) |
| 05/03/2022 | 16 | NOTICE OF APPEARANCE by Thomas John Rizzuti on behalf of City Of New York, Dermot Shea..(Rizzuti, Thomas) (Entered: 05/03/2022) |
| 06/30/2022 | 17 | NOTICE OF INITIAL COURT CONFERENCE: THIS MATTER HAS BEEN SCHEDULED FOR AN INITIAL CASE MANAGEMENT AND SCHEDULING CONFERENCE, pursuant to Fed. R. Civ. P. 16, on July 22, 2022 at 10:45 a.m. The conference will be held remotely by telephone. The parties are instructed to call the Court at (877) 411-9748 and use access code 3029857#. PLAINTIFF, OR COUNSEL |

| | | |
|---|---|---|
| | | FOR PLAINTIFF(S) SHALL NOTIFY ALL PARTIES IN WRITING AND PROVIDE ALL PARTIES WITH A COPY OF THIS NOTICE ANDTHE ATTACHED CIVIL CASE DISCOVERY PLAN AND SCHEDULING ORDER, UNLESS THE CASE HAS BEEN REMOVED FROM STATE COURT, IN WHICH EVENT COUNSEL FOR THE REMOVING DEFENDANT(S) SHALL PROVIDE SUCH NOTICE TO ALL PARTIES. Initial Conference set for 7/22/2022 at 10:45 AM before Judge Edgardo Ramos. (ama) (Entered: 07/01/2022) |
| 07/20/2022 | 18 | RULE 26(f) DISCOVERY PLAN REPORT.Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 07/20/2022) |
| 07/22/2022 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Initial Pretrial Conference held on 7/22/2022 by telephone. Plaintiffs' and Defendants' counsel present. Case management plan signed. A case management conference will be held on May 12, 2023 at 10:00 AM.(jar) Modified on 7/22/2022 (jar). (Entered: 07/22/2022) |
| 07/22/2022 | 19 | CIVIL CASE DISCOVERY PLAN AND SCHEDULING ORDER: This Civil Case Discovery Plan and Scheduling Order is adopted, after consultation with counsel, pursuant to Fed. R. Civ. P. 16 and 26(f): All parties do not consent to conducting all further proceedings before a Magistrate Judge, including motions and trial, pursuant to 28 U.S.C. § 636(c). This case is not to be tried to a jury. Amended Pleadings due by 8/19/2022. Joinder of Parties due by 8/19/2022. Deposition due by 5/5/2023. All Discovery due by 5/12/2023. Non-Expert depositions shall be completed by January 6, 2023. The Magistrate Judge assigned to this case is the Hon. Sarah Netburn. The next Case Management Conference set for 5/12/2023 at 10:00 AM before Judge Edgardo Ramos. And as set forth herein. SO ORDERED. (Signed by Judge Edgardo Ramos on 7/22/2022) (ama) (Entered: 07/22/2022) |
| 02/28/2023 | 20 | NOTICE of Substitution of Attorney. Old Attorney: Thomas Rizzuti, New Attorney: Samantha Schonfeld, Address: NYC Law Department, 100 Church Street, New York, New York, USA 10007, 2123562183. Document filed by City Of New York, Dermot Shea..(Rizzuti, Thomas) (Entered: 02/28/2023) |
| 05/10/2023 | 21 | CONSENT LETTER MOTION to Adjourn Conference addressed to Judge Edgardo Ramos from David Jensen dated 5/10/2023., LETTER MOTION for Extension of Time addressed to Judge Edgardo Ramos from David Jensen dated 5/10/2023. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 05/10/2023) |
| 05/11/2023 | 22 | ORDER granting 21 Letter Motion to Adjourn Conference; granting 21 Letter Motion for Extension of Time. The request is granted. All discovery shall be completed by May 26, 2023. The parties are directed to appear for a Case Management Conference on May 26, 2023, at 10:30 AM. SO ORDERED. (Case Management Conference set for 5/26/2023 at 10:30 AM before Judge Edgardo Ramos., Discovery due by 5/26/2023.) (Signed by Judge Edgardo Ramos on 5/11/2023) (rro) (Entered: 05/11/2023) |
| 05/23/2023 | | DOCKET ANNOTATION: The case management conference scheduled for May 26, 2023 at 10:30 a.m. will occur by telephone. The parties are instructed to call (877) 411-9748 and enter access code 3029857# when prompted.(jar) (Entered: 05/23/2023) |

| 05/26/2023 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Case Management Conference held on 5/26/2023 by telephone. Plaintiff's and Defendant's counsel present. All discovery, including expert discovery, shall be completed by October 12, 2023. A case management conference will be held on October 19, 2023 at 3:30 p.m. by telephone. The parties are instructed to call (877) 411-9748 and enter access code 3029857# when prompted. (jar) (Entered: 05/26/2023) |
| 10/13/2023 | | RESCHEDULING NOTICE: The case management conference previously scheduled for 3:30 p.m. on October 19, 2023 is hereby rescheduled for 2:00 p.m. on October 19. The parties are instructed to call (877) 411-9748 and enter access code 3029857# when prompted. (jar) (Entered: 10/13/2023) |
| 10/19/2023 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Case Management Conference held on 10/19/2023 by telephone. Plaintiff's and Defendant's counsel present. All discovery shall be completed by January 5, 2024. Summary judgment briefing schedule as follows: Calce's motion is due February 2, 2023; City's response and cross-motion are due March 1, 2024; Calce's response and reply are due March 29, 2023; and City's reply is due April 12, 2023. (jar) (Entered: 10/19/2023) |
| 02/01/2024 | 23 | JOINT LETTER MOTION for Extension of Time addressed to Judge Edgardo Ramos from David D. Jensen dated 1 February 2024. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 02/01/2024) |
| 02/02/2024 | 24 | ORDER: granting 23 Letter Motion for Extension of Time. The request is granted. The Court adopts the parties' new proposed briefing deadlines and fact discovery deadline outlined herein. SO ORDERED. Motions due by 3/1/2024. (Signed by Judge Edgardo Ramos on 2/02/2024) (ama) (Entered: 02/02/2024) |
| 02/02/2024 | | Set/Reset Deadlines: Cross Motions due by 3/29/2024. Fact Discovery due by 2/29/2024. Responses due by 4/26/2024 Replies due by 5/10/2024. (ama) (Entered: 02/02/2024) |
| 03/01/2024 | 25 | MOTION for Summary Judgment . Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 26 | MEMORANDUM OF LAW in Support re: 25 MOTION for Summary Judgment . . Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 27 | RULE 56.1 STATEMENT. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 28 | AFFIDAVIT of Nunzio Calce in Support re: 25 MOTION for Summary Judgment .. Document filed by Nunzio Calce..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 29 | AFFIDAVIT of Allen Chan in Support re: 25 MOTION for Summary Judgment .. Document filed by Allen Chan..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 30 | AFFIDAVIT of Shaya Greenfield in Support re: 25 MOTION for Summary Judgment .. Document filed by Shaya Greenfield..(Jensen, David) (Entered: 03/01/2024) |

| 03/01/2024 | 31 | AFFIDAVIT of Amanda Kennedy in Support re: 25 MOTION for Summary Judgment .. Document filed by Amanda Kennedy. (Attachments: # 1 Exhibit Criminal Court Appearance Ticket (redacted)).(Jensen, David) (Entered: 03/01/2024) |
| --- | --- | --- |
| 03/01/2024 | 32 | AFFIDAVIT of Raymond Pezzoli in Support re: 25 MOTION for Summary Judgment .. Document filed by Raymond Pezzoli..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 33 | AFFIDAVIT of Adam Kraut in Support re: 25 MOTION for Summary Judgment .. Document filed by Second Amendment Foundation..(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 34 | AFFIDAVIT of Brandon Combs in Support re: 25 MOTION for Summary Judgment .. Document filed by Firearms Policy Coalition, Inc...(Jensen, David) (Entered: 03/01/2024) |
| 03/01/2024 | 35 | AFFIDAVIT of David D. Jensen, Esq. in Support re: 25 MOTION for Summary Judgment .. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation. (Attachments: # 1 Exhibit 1 - 2023 OpenData Arrests, # 2 Exhibit 2 - 2022 OpenData Arrests, # 3 Exhibit 3 - 2021 OpenData Arrests, # 4 Exhibit 4 - Defendants' Responses to Plaintiffs' Interrogatories and Requests for Production, # 5 Exhibit 5 - NYPD Police Student Guide (selected), # 6 Exhibit 6 - Bill Jacket, 1976 NY Laws ch 217, # 7 Exhibit 7 - Bill Jacket, 1990 NY Laws ch 264, # 8 Exhibit 8 - NY Times, Defensive Use of Stun Guns Increases (1985)).(Jensen, David) (Entered: 03/01/2024) |
| 03/28/2024 | 36 | LETTER MOTION for Extension of Time *to file cross-motion for summary judgment* addressed to Judge Edgardo Ramos from Samantha Schonfeld dated March 28, 2024. Document filed by City Of New York..(Schonfeld, Samantha) (Entered: 03/28/2024) |
| 03/29/2024 | 37 | ORDER granting 36 Letter Motion for Extension of Time. The request is granted. The Court adopts the proposed briefing schedule outlined herein. SO ORDERED. (Signed by Judge Edgardo Ramos on 3/29/2024) (jca) (Entered: 03/29/2024) |
| 03/29/2024 | | Set/Reset Deadlines: Cross Motions due by 4/26/2024. Responses due by 5/24/2024 Replies due by 6/7/2024. (jca) (Entered: 03/29/2024) |
| 04/26/2024 | 38 | CROSS MOTION for Summary Judgment . Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 04/26/2024) |
| 04/26/2024 | 39 | RULE 56.1 STATEMENT. Document filed by City Of New York, Dermot Shea.. (Schonfeld, Samantha) (Entered: 04/26/2024) |
| 04/26/2024 | 40 | COUNTER STATEMENT TO 27 Rule 56.1 Statement. Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 04/26/2024) |
| 04/26/2024 | 41 | DECLARATION of Artur Edward Sadowski in Support re: 38 CROSS MOTION for Summary Judgment .. Document filed by City Of New York, Dermot Shea. (Attachments: # 1 Exhibit NYPD Student Guide Excerpt).(Schonfeld, Samantha) (Entered: 04/26/2024) |

| 04/26/2024 | 42 | DECLARATION of Samantha Schonfeld in Support re: 38 CROSS MOTION for Summary Judgment .. Document filed by City Of New York, Dermot Shea. (Attachments: # 1 Exhibit Amended Complaint, # 2 Exhibit Expert Report of Robert Spitzer, # 3 Exhibit Penal Law Section 265.01, # 4 Exhibit NYC Admin Code Section 10-135).(Schonfeld, Samantha) (Entered: 04/26/2024) |
|---|---|---|
| 04/26/2024 | 43 | MEMORANDUM OF LAW in Support re: 38 CROSS MOTION for Summary Judgment . . Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 04/26/2024) |
| 05/22/2024 | 44 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 38 CROSS MOTION for Summary Judgment ., 25 MOTION for Summary Judgment . addressed to Judge Edgardo Ramos from David Jensen, esq. dated 22 May 2024. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation.. (Jensen, David) (Entered: 05/22/2024) |
| 05/23/2024 | 45 | CONSENT LETTER MOTION for Extension of Time *(corrected)* addressed to Judge Edgardo Ramos from David Jensen, esq. dated May 22, 2024. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 05/23/2024) |
| 05/23/2024 | 46 | ORDER granting 45 Letter Motion for Extension of Time; terminating 44 Letter Motion for Extension of Time to File Response/Reply. The request is granted. Plaintiffs' opposition and reply brief shall be due May 31, 2024. Defendants' reply brief shall be due June 14, 2024. The Clerk of Court is respectfully directed to terminate the motion, Docs. 44, 45. SO ORDERED. (Signed by Judge Edgardo Ramos on 5/23/2024) (vfr) (Entered: 05/23/2024) |
| 05/23/2024 | | Set/Reset Deadlines: Responses due by 5/31/2024 Replies due by 6/14/2024. (vfr) (Entered: 05/23/2024) |
| 05/29/2024 | 47 | CONSENT LETTER MOTION for Extension of Time addressed to Judge Edgardo Ramos from David Jensen, esq. dated 29 May 2024. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 05/29/2024) |
| 05/30/2024 | 48 | ORDER granting 47 Letter Motion for Extension of TimeThe request is granted. Plaintiffs' opposition and reply brief shall be due June 6, 2024. Defendants' reply brief shall be due June 21, 2024. The Clerk of Court is respectfully directed to terminate the motion, Doc. 47. SO ORDERED. (Signed by Judge Edgardo Ramos on 5/30/2024) (jca) (Entered: 05/30/2024) |
| 05/30/2024 | | Set/Reset Deadlines: Responses due by 6/6/2024 Replies due by 6/21/2024. (jca) (Entered: 05/30/2024) |
| 06/06/2024 | 49 | MEMORANDUM OF LAW in Opposition re: 38 CROSS MOTION for Summary Judgment ., 25 MOTION for Summary Judgment . . Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/06/2024 | 50 | COUNTER STATEMENT TO 39 Rule 56.1 Statement. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation..(Jensen, David) (Entered: 06/06/2024) |
| 06/12/2024 | 51 | NOTICE of of Constitutional Question mailed May 2, 2024. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation. (Attachments: # 1 Exhibit Attached Pleadings & Papers).(Jensen, David) (Entered: 06/12/2024) |
| 06/17/2024 | 52 | CONSENT LETTER MOTION for Extension of Time addressed to Judge Edgardo Ramos from Samantha Schonfeld dated June 17, 2024. Document filed by City Of New York..(Schonfeld, Samantha) (Entered: 06/17/2024) |
| 06/18/2024 | 53 | ORDER granting 52 Letter Motion for Extension of Time. The request is granted. The City may file a reply of up to fifteen pages by July 12, 2024. SO ORDERED. (Signed by Judge Edgardo Ramos on 6/17/2024) (jca) (Entered: 06/18/2024) |
| 06/18/2024 | | Set/Reset Deadlines: Replies due by 7/12/2024. (jca) (Entered: 06/18/2024) |
| 07/10/2024 | 54 | LETTER MOTION for Extension of Time *for Defendant to File Reply* addressed to Judge Edgardo Ramos from Samantha Schonfeld dated July 10, 2024. Document filed by City Of New York..(Schonfeld, Samantha) (Entered: 07/10/2024) |
| 07/10/2024 | 55 | ORDER granting 54 Letter Motion for Extension of Time. The request is granted. The City shall file its reply by July 26, 2024. SO ORDERED. (Signed by Judge Edgardo Ramos on 7/10/2024) (jca) (Entered: 07/10/2024) |
| 07/10/2024 | | Set/Reset Deadlines: Replies due by 7/26/2024. (jca) (Entered: 07/10/2024) |
| 07/26/2024 | 56 | REPLY MEMORANDUM OF LAW in Support re: 38 CROSS MOTION for Summary Judgment . . Document filed by City Of New York, Dermot Shea..(Schonfeld, Samantha) (Entered: 07/26/2024) |
| 03/24/2025 | 57 | OPINION & ORDER re: 38 CROSS MOTION for Summary Judgment . filed by City Of New York, Dermot Shea, 25 MOTION for Summary Judgment . filed by Amanda Kennedy, Raymond Pezzoli, Allen Chan, Nunzio Calce, Second Amendment Foundation, Firearms Policy Coalition, Inc., Shaya Greenfield. For the reasons set forth above, Plaintiffs' motion for summary judgment is DENIED, and Defendants' cross-motion for summary judgment is GRANTED. The Clerk of Court is respectfully directed to terminate the motions, Docs. 25 and 38, and close the case. It is SO ORDERED. (Signed by Judge Edgardo Ramos on 3/24/2025) (jca) Transmission to Orders and Judgments Clerk for processing. (Entered: 03/24/2025) |
| 03/24/2025 | 58 | CLERK'S JUDGMENT re: 57 Memorandum & Opinion in favor of City Of New York, Dermot Shea against Firearms Policy Coalition, Inc., Second Amendment Foundation, Allen Chan, Amanda Kennedy, Nunzio Calce, Raymond Pezzoli, Shaya Greenfield. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Opinion & Order dated March 24, 2025, Plaintiffs' motion for summary judgment is DENIED, and Defendants' cross-motion for summary judgment is GRANTED. Accordingly, the case is closed. (Signed by Judge Edgardo Ramos on 3/24/2025) (Attachments: # 1 Appeal Package) (tp) (Entered: 03/24/2025) |

| 04/08/2025 | 59 | NOTICE OF APPEAL from 57 Memorandum & Opinion,, 58 Clerk's Judgment,,. Document filed by Nunzio Calce, Allen Chan, Firearms Policy Coalition, Inc., Shaya Greenfield, Amanda Kennedy, Raymond Pezzoli, Second Amendment Foundation. Filing fee $ 605.00, receipt number ANYSDC-30901191. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Jensen, David) Modified on 4/9/2025 (km). (Entered: 04/08/2025) |
| --- | --- | --- |
| 04/09/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 59 Notice of Appeal.(km) (Entered: 04/09/2025) |
| 04/09/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 59 Notice of Appeal, filed by Amanda Kennedy, Raymond Pezzoli, Allen Chan, Nunzio Calce, Second Amendment Foundation, Firearms Policy Coalition, Inc., Shaya Greenfield were transmitted to the U.S. Court of Appeals.(km) (Entered: 04/09/2025) |

| **PACER Service Center** | | |
| --- | --- | --- |
| **Transaction Receipt** | | |
| 07/17/2025 12:12:25 | | |
| **PACER Login:** | reception | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-cv-08208-ER |
| **Billable Pages:** | 8 | **Cost:** | 0.80 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 1:21-cv-08208-ER |
| Plaintiffs, | **AMENDED COMPLAINT** |
| -against- | |
| CITY OF NEW YORK; and DERMOT SHEA, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

Plaintiffs NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., by and through their undersigned counsel, as and for their Amended Complaint against Defendants CITY OF NEW YORK and DERMOT SHEA, allege as follows:

1.    This § 1983 action challenges New York State and City laws that flatly prohibit private citizens from possessing or using stun guns and tasers. In *Caetano v. Massachusetts*, 577 U.S. 411 (2016), the Supreme Court vacated a conviction under a Massachusetts law that—like the New York State and City laws at issue here—flatly prohibited the possession of stun guns. Since then, most courts have found that bans on stun guns and tasers violate the Second Amendment and are unconstitutional. *See, e.g., People v. Webb*, 131 N.E.3d 93, 98 (Ill. 2019); *Ramirez v. Commonwealth*, 94 N.E.3d 809, 818 (Mass. 2018). In *Avitabile v. Beach*, 368 F. Supp. 3d 404 (N.D.N.Y. 2019,) the court found the State's ban on stun guns and tasers unconstitutional and enjoined the State Police from enforcing it, *see id.* at 421.

2.  Notwithstanding this, the City of New York continues to enforce the State and City laws that prohibit the possession of stun guns and tasers. Among other things, the City and Commissioner Shea continue to train officers that stun guns and tasers are illegal under State and City law and to instruct them to bring charges against individuals found in possession of them. NYPD officers continue to arrest and/or summons individuals they find to be in possession of them, such as Plaintiff Amanda Kennedy. And, when the other individual Plaintiffs—Nunzio Calce, Allen Chan, Raymond Pezzoli and Shaya Greenfield—contacted their local NYPD precincts to inquire, NYPD officers told each of them that stun guns and tasers are illegal.

## JURISDICTION AND VENUE

3.  This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331, 1343, 2201, 2202 and 42 U.S.C. § 1983.

4.  This Court has personal jurisdiction over each of the Defendants because, *inter alia*, they acted under the color of laws of the City and/or State of New York and/or within the geographic confines of the State of New York.

5.  Venue is proper pursuant to 28 U.S.C. § 1391(b)(1). Local Civil Rule 18(a) designates the Manhattan Courthouse.

## PARTIES

6.  Plaintiff Nunzio Calce is a citizen and resident of the State of New York residing in the Bronx.

7.  Plaintiff Allen Chan is a citizen and resident of the State of New York residing in Flushing (Queens).

8.  Plaintiff Shaya Greenfield is a citizen and resident of the State of New York residing in Kew Gardens (Queens).

9. Plaintiff Amanda Kennedy is a citizen and resident of the State of New York residing in Brooklyn (Kings).

10. Plaintiff Raymond Pezzoli is a citizen and resident of the State of New York residing in Staten Island.

11. Plaintiff Second Amendment Foundation ("SAF") is a non-profit member organization incorporated under the laws of the State of Washington with its principal place of business in Bellevue, Washington (King County).

12. Plaintiff Firearms Policy Coalition, Inc. ("FPC") is a nonprofit organization incorporated under the laws of Delaware with a place of business in Sacramento, California (Sacramento County).

13. Defendant City of New York is a municipal corporation incorporated under the laws of the State of New York.

14. The New York City Police Department (or "NYPD") is an agency of the City of New York that is not amenable to suit in its own name.

15. Defendant Dermot Shea is sued in his official capacity as Commissioner of the New York City Police Department, responsible for administering and executing the laws, policies, customs and practices complained of. As alleged herein, Defendant Commissioner Shea actively threatens to enforce the challenged laws, policies, customs and practices against the Plaintiffs. Commissioner Shea has his office in the County of New York.

## CONSTITUTIONAL PROVISIONS

16. The Second Amendment provides:

> A well regulated Militia, being necessary to the security of a free State, the right of the people to keep and bear Arms, shall not be infringed.

U.S. Const. amend. II.

17.     The Fourteenth Amendment provides in pertinent part:

All persons born or naturalized in the United States, and subject to the jurisdiction thereof, are citizens of the United States and of the State wherein they reside. No State shall make or enforce any law which shall abridge the privileges or immunities of citizens of the United States; nor shall any State deprive any person of life, liberty, or property, without due process of law; nor deny to any person within its jurisdiction the equal protection of the laws.

U.S. Const. amend. XIV, § 1.

## PERTINENT NEW YORK STATE LAWS

18.     Penal Law § 265.01 prohibits the possession of stun guns and tasers as follows:

Section 265.01 – Criminal possession of a weapon in the fourth degree

A person is guilty of criminal possession of a weapon in the fourth degree when:

(1) He or she possesses any firearm, *electronic dart gun*, *electronic stun gun*, switchblade knife, pilum ballistic knife, metal knuckle knife, cane sword, billy, blackjack, bludgeon, plastic knuckles, metal knuckles, chuka stick, sand bag, sandclub, wrist-brace type slingshot or slungshot, shirken, or "Kung Fu star"; . . .

Criminal possession of a weapon in the fourth degree is a Class A misdemeanor. [emphasis added]

19.     The Penal Law defines an "electronic dart gun" (i.e. "taser") as "any device designed primarily as a weapon, the purpose of which is to momentarily stun, knock out or paralyze a person by passing an electrical shock to such person by means of a dart or projectile." Penal Law § 265.00(15-a).

20.     The Penal Law defines an "electronic stun gun" as "any device designed primarily as a weapon, the purpose of which is to stun, cause mental disorientation, knock out or paralyze a person by passing a high voltage electrical shock to such person." Penal Law § 265.00(15-c).

21. There is no exception from the Penal Law's prohibition on stun guns and tasers that applies to a normal private citizen. For example, a handgun license does not authorize the possession of stun guns or tasers. *See* Penal Law § 265.20(3).

22. New York City Administrative Code § 10-135 prohibits the possession of stun guns as follows:

> § 10-135 Prohibition on sale and possession of electronic stun guns.
>
> a. As used in this section, "electronic stun gun" shall mean any device designed primarily as a weapon, the purpose of which is to stun, render unconscious or paralyze a person by passing an electronic shock to such person, but shall not include an "electronic dart gun" as such term is defined in section 265.00 of the penal law.
>
> b. It shall be unlawful for any person to sell or offer for sale or to have in his or her possession within the jurisdiction of the city any electronic stun gun.
>
> c. Violation of this section shall be a class A misdemeanor. . . .

23. There is no exception from the Administrative Code's prohibition on stun guns that applies to a normal private citizen. The Administrative Code provides exceptions police officers, manufacturers, importers, exporters and merchants, but not for ordinary private citizens. *See* N.Y.C. Admin. Code § 10-135(d)-(e).

24. A Class A misdemeanor carries a maximum term of imprisonment of 364 days months and a maximum fine of $1,000. *See* Penal Law §§ 70.15(1), 80.05(1).

### DEFENDANTS' APPLICATION AND THREATENED APPLICATION OF THE CHALLENGED LAWS TO THE PLAINTIFFS

25. Plaintiff Nunzio Calce would like to purchase and possess either a stun gun or a taser for the purpose of protecting himself both at home and in public, in all places he is otherwise allowed to have and carry a weapon.

26.     Mr. Calce is an adult who has never been convicted of a felony or confined to a mental institution. Mr. Calce would comply with any reasonable regulations that were imposed as a requirement of purchasing and possessing a stun gun or taser.

27.     On September 7, 2021, Mr. Calce contacted his local NYPD precinct (49th) in the Bronx and asked whether it was lawful for him to have a stun gun or a taser in New York City. Officer Ju told him that both stun guns and tasers are illegal in all of New York City. Officer Ju further told Mr. Calce that his superiors would tell Mr. Calce the same thing, as would any superior officer at any other NYPD precinct.

28.     Plaintiff Allen Chan would like to purchase and possess either a stun gun or a taser for the purpose of protecting himself both at home and in public, in all places he is otherwise allowed to have and carry a weapon.

29.     Mr. Chan is an adult who has never been convicted of a felony or confined to a mental institution. Mr. Chan would comply with any reasonable regulations that were imposed as a requirement of purchasing and possessing a stun gun or taser.

30.     On several days in September and October of 2021, Mr. Chan contacted his local NYPD precinct (109th) in Flushing, Queens to ask whether it was lawful for him to have a stun gun or a taser in New York City. Mr. Chan left a number of messages, which were not returned. Finally, on the evening of October 28, 2021, Mr. Chan called the number for the 109th precinct's Detective Squad and was able to speak with an officer. The officer told Mr. Chan that stun guns and tasers are illegal in New York City, but that he was not sure whether they were illegal under New York State law.

31.    Plaintiff Shaya Greenfield would like to purchase and possess either a stun gun or a taser for the purpose of protecting himself both at home and in public, in all places he is otherwise allowed to have and carry a weapon.

32.    Mr. Greenfield is an adult who has never been convicted of a felony or confined to a mental institution. Mr. Greenfield would comply with any reasonable regulations that were imposed as a requirement of purchasing and possessing a stun gun or taser.

33.    On several days in September 2021, Mr. Greenfield contacted his local NYPD precinct (102nd) in Kew Gardens, Queens to ask whether it was lawful for him to have a stun gun or a taser in New York City. Notwithstanding repeated attempts, no one answered the general precinct phone number when Mr. Greenfield called. Finally, on September 27, 2021, at approximately 1:20 p.m., Mr. Greenfield called the precinct's detective squad and spoke with an individual who told him it was illegal to have a taser in New York City.

34.    Plaintiff Amanda Kennedy would like to purchase and possess either a stun gun or a taser for the purpose of protecting herself both at home and in public, in all places she is otherwise allowed to have and carry a weapon.

35.    Ms. Kennedy is an adult who has never been convicted of a felony or confined to a mental institution. Ms. Kennedy would comply with any reasonable regulations that were imposed as a requirement of purchasing and possessing a stun gun or taser.

36.    Previously, Ms. Kennedy had a stun gun that she had purchased when she lived in California. On November 16, 2021, Ms. Kennedy was driving her car in Brooklyn, in traffic, when a pedestrian accused her of blocking a crosswalk, struck both Ms. Kennedy's car (causing a dent) and her face (causing swelling) and tried to open the door of her car. Ms. Kennedy showed the woman her stun gun, told the woman to stop and attempted to leave. Officers with

the New York City Police Department responded, and when they learned that Ms. Kennedy had a stun gun, they seized the stun gun and charged Ms. Kennedy with violating N.Y.C. Admin. Code § 10-135. On December 6, 2021 the New York and Kings County Criminal Court granted Ms. Kennedy an adjournment in contemplation of dismissal.

37.    Plaintiff Raymond Pezzoli would like to purchase and possess either a stun gun or a taser for the purpose of protecting himself both at home and in public, in all places he is otherwise allowed to have and carry a weapon.

38.    Mr. Pezzoli is an adult who has never been convicted of a felony or confined to a mental institution. Mr. Pezzoli would comply with any reasonable regulations that were imposed as a requirement of purchasing and possessing a stun gun or taser.

39.    On August 10, 2021, Mr. Pezzoli contacted his local NYPD precinct (120th) in Staten Island and spoke with Detective Cayenne (sp.) of the Detective's Squad. Mr. Pezzoli asked whether it was lawful for him to have a stun gun in New York City, and Detective Cayenne immediately responded that it was not legal.

40.    In light of the unambiguous language of Penal Law § 265.01(1) and Administrative Code § 10-135, and the advice they received when they contacted their local NYPD precincts for input, Plaintiffs Calce, Chan, Greenfield and Pezzoli all refrain from possessing or using stun guns and tasers in the City of New York. Furthermore, in light of the unambiguous language of Penal Law § 265.01(1) and Administrative Code § 10-135, as well as because NYPD officers have in fact charged her with violating Administrative Code § 10-135 on account of a stun gun, Plaintiff Kennedy refrains from possessing or using a stun gun or taser in the City of New York. Each of these individuals is afraid that NYPD officers will arrest and/or summons them if they possess a stun gun or a taser. Aside from asking NYPD whether the

conduct they would like to engage in is lawful, as they have done, there is no other means realistically available to them to determine whether they would be arrested and/or summonsed, aside from violating the law and being subjected to prosecution (as happened with Ms. Kennedy).

41.    Plaintiff SAF has over 650,000 members and supporters nationwide, including in the City and State of New York. The purposes of SAF include promoting both the exercise of the right to keep and bear arms and education, research, publishing, and legal action focusing on the constitutional right to privately own and possess firearms. SAF also promotes research and education on the consequences of abridging the right to keep and bear arms and on the historical grounding and importance of the right to keep and bear arms as one of the core civil rights of United States citizens.

42.    The purposes of FPC include defending and promoting the People's rights, especially but not limited to the Second Amendment right to keep and bear arms, advancing individual liberty, and restoring freedom. FPC serves its members and the public through legislative advocacy, grassroots advocacy, litigation and legal efforts, research, education, outreach, and other programs.

43.    Members have contacted both SAF and FPC to ask questions obtaining licenses to possess stun guns and tasers in New York City. In response, representatives of SAF and FPC have spent time, money and other resources answering questions and providing advice. Furthermore, members of both SAF and FPC may face criminal charges or other adverse action in the future on account of the allegation that they violated N.Y. Penal Law § 265.01(1) and/or Administrative Code § 10-135. SAF and FPC may in that instance provide individuals with support in the form of advice and referrals to counsel. Among other things, FPC helped pay the

costs of Plaintiff Amanda Kennedy's criminal defense. All of these actions deplete the time, energy and money of SAF and FPC and their representatives and prevent SAF and FPC and their representatives from spending their time, energy and money to pursue other organizational objectives. Furthermore, it is difficult or impossible to calculate the actual monetary "cost" of lost opportunities.

44.     SAF and FPC join this action to redress discernable impacts that the challenged laws, policies and practices cause to themselves, as well as, to the extent they are able,[1] on behalf of their members who seek to exercise their right to bear arms.

### CAUSE OF ACTION FOR DEPRIVATION OF CIVIL RIGHTS UNDER COLOR OF LAW

45.     The Second Amendment "guarantee[s] the individual right to possess and carry weapons in case of confrontation." *District of Columbia v. Heller*, 554 U.S. 570, 592 (2008). It is "fully applicable to the States." *McDonald v. City of Chicago*, 561 U.S. 742, 750 (2010); *accord Caetano v. Massachusetts*, 577 U.S. 411, 411 (2016).

46.     "[T]he core lawful purpose" of the Second Amendment is "self-defense." *Heller*, 554 U.S. at 630; *see also id.* at 592, 599; *see also McDonald*, 561 U.S. at 767.

47.     While states and localities have some ability to regulate the keeping and bearing of arms, the Second Amendment prohibits states and localities from flatly prohibiting law-abiding citizens from keeping bearable arms, and particularly arms that are in common use for the purpose of self-defense.

---

[1] Under Second Circuit precedent, organizations do not have associational standing in § 1983 actions. *See, e.g., Nnebe v. Daus*, 644 F.3d 147, 156 (2d Cir. 2011). Here, however, this is irrelevant. "It is well settled that where, as here, multiple parties seek the same relief, 'the presence of one party with standing is sufficient to satisfy Article III's case-or-controversy requirement.'" *Centro De La Comunidad Hispana De Locust Valley v. Town of Oyster Bay*, 868 F.3d 104, 109 (2d Cir. 2017) (*quoting Rumsfeld v. Forum for Academic & Institutional Rights, Inc.*, 547 U.S. 47, 52 n.2 (2006) (other citation omitted)).

48. Stun guns and tasers are bearable arms, and further, they are in common use for the purpose of self-defense. Indeed, the Superintendent of the New York State Police stipulated in litigation that hundreds of thousands of tasers and millions of stun guns are owned by private citizens in the United States. Those numbers undoubtedly have increased since that stipulation was made. Electric arms such as stun guns and tasers are legal for private citizens to possess in the vast majority of the states. *See Avitabile*, 368 F. Supp.3d at 412 ("[F]orty-seven states now permit the use and possession of electric arms with or without some form of attendant regulation.").

49. By enforcing and threatening to enforce Penal Law § 265.01(1) and Administrative Code § 10-135 in respect of stun guns and tasers, Defendants City of New York and Commissioner Shea, by their laws, policies, customs and practices, cause the injuries complained of in this action. Specifically, by enforcing and threatening to enforce Penal Law § 265.01(1) and Administrative Code § 10-135 in respect of stun guns and tasers, Defendants City of New York and Commissioner Shea cause Plaintiffs Calce, Chan, Greenfield, Kennedy and Pezzoli, as well as members of SAF and FPC, to refrain from possessing and using stun guns and tasers, and further, Defendants cause the use of the resources of SAF and FPC as complained of above.

50. Defendants, having acted under color of law, policy, custom or practice to subject the Plaintiffs to the deprivation of their right to bear arms, are liable under 42 U.S.C. § 1983 "in an action at law, suit in equity, or other proper proceeding for redress[.]"

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for the following relief:

   i.     a declaratory judgment that N.Y. Penal Law § 265.01(1) has no plainly legitimate sweep and is unconstitutional in all applications, or alternatively, is unconstitutional as-applied, to the extent it precludes

typical law-abiding individual from possessing or using stun guns and tasers;

ii.    a declaratory judgment that N.Y.C. Administrative Code § 10-135 has no plainly legitimate sweep and is unconstitutional in all applications, or alternatively, is unconstitutional as-applied, to the extent it precludes typical law-abiding individual from possessing or using stun guns;

iii.    a preliminary and/or permanent injunction restraining Defendants and their officers, agents, servants, employees, and all persons in concert or participation with them who receive notice, from enforcing N.Y. Penal Law § 265.01(1) in respect of stun guns and tasers, and from enforcing N.Y.C. Administrative Code § 10-135;

iv.    such other and further relief, including injunctive relief, against all Defendants, as may be necessary to effectuate the Court's judgment, or as the Court otherwise deems just and equitable; and

v.    attorney's fees and costs pursuant to 42 U.S.C. § 1988.

Dated: New York, New York
       December 22, 2021

DAVID JENSEN PLLC

By: _____
    David D. Jensen, Esq.
33 Henry Street
Beacon, New York 12508
Tel: 212.380.6615
Fax: 917.591.1318
david@djensenpllc.com
*Attorney for Plaintiffs*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------x
NUNZIO   CALCE;   ALLEN   CHAN;   SHAYA
GREENFIELD;  AMANDA   KENNEDY;   RAYMOND
PEZZOLI; SECOND AMENDMENT FOUNDATION; and
FIREARMS POLICY COALITION, INC.,

                                   Plaintiffs,

                 -against-

CITY OF NEW YORK; and DERMOT SHEA, in his
official capacity as Commissioner of the New York City
Police Department,

                                  Defendants.
------------------------------------------------------------------------x

**DEFENDANTS' ANSWER TO
THE AMENDED COMPLAINT**

1:21-CV-08208 (ER)

       Defendants, the City of New York, and Dermot Shea,[1] in his official capacity as

the former Commissioner of the New York City Police Department for their answer to the

Amended Complaint ("Complaint"), respectfully allege, upon information and belief, as follows:

       1.     Deny the allegations set forth in paragraph "1" of the Complaint, except

admit that plaintiffs purport to proceed as set forth therein.

       2.     Deny the allegations set forth in paragraph "2" of the Complaint, except

admit that plaintiff Amanda Kennedy was issued a summons.

       3.     Deny the allegations set forth in paragraph "3" of the Complaint, except

admit that plaintiffs purport to invoke the jurisdiction of the Court as set forth therein.

       4.     Deny the allegations set forth in paragraph "4" of the Complaint, except

admit that plaintiffs purport to invoke the jurisdiction of the Court as set forth therein.

---

[1] On January 1, 2022, Keechant Sewell became the Commissioner of the New York City Police
Department ("NYPD").

5.      Deny the allegations set forth in paragraph "5" of the Complaint, except admit that plaintiffs purport to base venue as set forth therein.

6.      Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "6" of the Complaint.

7.      Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "7" of the Complaint.

8.      Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "8" of the Complaint.

9.      Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "9" of the Complaint.

10.     Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "10" of the Complaint.

11.     Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "11" of the Complaint.

12.     Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "12" of the Complaint.

13.     Admit the allegations set forth in paragraph "13" of the Complaint.

14.     Admit the allegations set forth in paragraph "14" of the Complaint.

15.     Deny the allegations set forth in paragraph "15" of the Complaint, except admit that Dermot Shea is sued in his official capacity as the former Commissioner of the NYPD, and further note that Keechant Sewell is the current Commissioner of the NYPD.

16.     Deny the allegations set forth in paragraph "16" of the Complaint, and respectfully refer the Court to the Second Amendment of the United States Constitution for its full content and true meaning.

17.     Deny the allegations set forth in paragraph "17" of the Complaint, and respectfully refer the Court to the Fourteenth Amendment of the United States Constitution for its full content and true meaning.

18.     Deny the allegations set forth in paragraph "18" of the Complaint, and respectfully refer the Court to New York State Penal Law ("Penal Law") § 265.01 for its full content and true meaning.

19.     Deny the allegations set forth in paragraph "19" of the Complaint, and respectfully refer the Court to Penal Law § 265.00(15-a) for its full content and true meaning.

20.     Deny the allegations set forth in paragraph "20" of the Complaint, and respectfully refer the Court to Penal Law § 265.00(15-c) for its full content and true meaning.

21.     Deny the allegations set forth in paragraph "21" of the Complaint, and respectfully refer the Court to Penal Law § 265.20(3) for its full content and true meaning.

22.     Deny the allegations set forth in paragraph "22" of the Complaint, and respectfully refer the Court to New York City Administrative Code ("Admin. Code") § 10-135 for its full content and true meaning.

23.     Deny the allegations set forth in paragraph "23" of the Complaint, except admit that plaintiffs purport to proceed as set forth therein, and respectfully refer the Court to Admin. Code § 10-135(d)-(e) for its full content and true meaning.

24. Deny the allegations set forth in paragraph "24" of the Complaint, and respectfully refer the Court to Penal Law §§ 70.15(1) and 80.05(1) for their full content and true meaning.

25. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "25" of the Complaint.

26. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "26" of the Complaint.

27. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "27" of the Complaint.

28. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "28" of the Complaint.

29. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "29" of the Complaint.

30. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "30" of the Complaint.

31. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "31" of the Complaint.

32. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "32" of the Complaint.

33. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "33" of the Complaint.

34. Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "34" of the Complaint.

35.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "35" of the Complaint.

36.    Deny the allegations set forth in paragraph "36" of the Complaint, except admit that plaintiff Amanda Kennedy was issued a summons.

37.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "37" of the Complaint.

38.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "38" of the Complaint.

39.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "39" of the Complaint.

40.    Deny the allegations set forth in paragraph "40" of the Complaint.

41.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "41" of the Complaint.

42.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "42" of the Complaint.

43.    Deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph "43" of the Complaint.

44.    Deny the allegations set forth in paragraph "44"of the Complaint, except admit that plaintiffs purport to proceed as set forth therein.

45.    Neither admit nor the deny the allegations set forth in paragraph "45" of the Complaint, as they consist of legal arguments to which no response is required; if the Court requires a response, deny the allegations.

46.     Neither admit nor the deny the allegations set forth in paragraph "46" of the Complaint, as they consist of legal arguments to which no response is required; if the Court requires a response, deny the allegations.

47.     Deny the allegations set forth in paragraph "47" of the Complaint.

48.     Deny the allegations set forth in the first sentence of paragraph "48" of the Complaint, and further deny knowledge or information sufficient to form a belief as to the truth of the allegations set forth in the remainder of paragraph "48" of the Complaint.

49.     Deny the allegations set forth in paragraph "49" of the Complaint.

50.     Deny the allegations set forth in paragraph "50" of the Complaint.

## AS AND FOR A FIRST AFFIRMATIVE DEFENSE

51.     The Complaint fails, in whole or in part, to state a claim upon which relief can be granted.

## AS AND FOR A SECOND AFFIRMATIVE DEFENSE

52.     Defendants have not violated any rights, privileges, or immunities under the Constitution or laws of the United States, the State of New York, or any political subdivision thereof, or any act of Congress providing for the protection of civil rights.

## AS AND FOR A THIRD AFFIRMATIVE DEFENSE

53.     At all times relevant to the acts alleged in the Complaint, the duties and functions of the municipal defendant's officials entailed the reasonable exercise of proper and lawful discretion.  Therefore, defendant City is entitled to governmental immunity.

## AS AND FOR A FOURTH AFFIRMATIVE DEFENSE

54.     At all times relevant to the acts alleged in the Complaint, defendant Dermot Shea in his official capacity as the former Commissioner of the NYPD acted reasonably and

properly in the lawful exercise of his discretion and/or judgmental decisions and is therefore entitled to qualified immunity.

## AS AND FOR A FIFTH AFFIRMATIVE DEFENSE

55.    To the extent the Complaint can be read to assert state law claims against defendants, plaintiffs have failed to comply with all conditions precedent to suit including, but not limited to, New York General Municipal Law §50 et seq., including §§ 50-e, 50-i, and 50-h.

## AS AND FOR A SIXTH AFFIRMATIVE DEFENSE

56.    Plaintiffs have failed to state a valid claim under Monell v. Dep't of Social Services, 436 U.S. 658 (1978).

## AS AND FOR A SEVENTH AFFIRMATIVE DEFENSE

57.    The organizational plaintiffs have not establish Article III standing to challenge the relevant portions of the Penal Law and Admin. Code.

## AS AND FOR AN EIGHTH AFFIRMATIVE DEFENSE

58.    Defendants are not liable for punitive damages.

**WHEREFORE**, defendants request judgment dismissing the Complaint and denying all relief requested therein, together with such other and further relief as the Court deems just and proper.

Dated:          New York, New York
                April 22, 2022

                                        Respectfully Submitted,

                                        HON. SYLVIA HINDS-RADIX
                                        Corporation Counsel of the
                                          City of New York
                                        Attorney for Defendants
                                        100 Church Street
                                        New York, New York 10007
                                        (212) 356-2183
                                        sschonfe@law.nyc.gov


                                   By: /s/ Samantha Schonfeld
                                        Samantha Schonfeld
                                        Assistant Corporation Counsel

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 21-cv-8208 (ER) |
| Plaintiffs, | **NOTICE OF MOTION** |
| -against- | ORAL ARGUMENT REQUESTED |
| CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

PLEASE TAKE NOTICE that, pursuant to Rule 56 of the Federal Rules of Civil Procedure, Plaintiffs move for summary judgment and issuance of a:

1.  a permanent injunction restraining Defendants and their officers, agents, servants, employees, and all persons in concert or participation with them who receive notice, from enforcing N.Y. Penal Law §265.01(1) in respect of "electronic stun guns" and "electronic dart guns," and from enforcing N.Y.C. Administrative Code §10-135;

2.  a declaratory judgment that N.Y. Penal L. §265.01(1) in respect of "electronic stun guns" and "electronic dart guns" and N.Y.C. Administrative Code §10-135 have no plainly legitimate sweep and are unconstitutional in all applications, or alternatively, are unconstitutional as-applied; and

3.  such other and further relief, including injunctive relief, against all Defendants, as may be necessary to effectuate the Court's judgment, or as the Court otherwise deems just and equitable.

PLEASE TAKE FURTHER NOTICE that Plaintiffs rely upon the memorandum of law and supporting declarations and exhibits filed herewith, as well as the pleadings and prior filings in this action.

PLEASE TAKE FURTHER NOTICE that Plaintiffs request a hearing and oral argument on their motion.

Dated: New York, New York
      March 1, 2024

DAVID JENSEN PLLC

By: _____
     David D. Jensen, Esq.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 1:21-cv-08208-ER |
| Plaintiffs, | |
| -against- | |
| CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

## PLAINTIFFS' STATEMENT OF MATERIAL FACTS AS TO WHICH THERE IS NO GENUINE ISSUE TO BE TRIED

Plaintiffs, pursuant to Rule 56(c) and Local Civil Rule 56.1, submit there is no genuine issue to be tried as to the following facts:

1. Defendant City of New York is a municipal corporation incorporated under the laws of the State of New York.
[Amended Complaint (Doc. No. 5) ¶ 13; Answer (Doc. No. 15) ¶ 13]

2. The New York City Police Department (or "NYPD") is an agency of the Defendant City that is not amenable to suit in its own name.
[Amended Complaint (Doc. No. 5) ¶ 14; Answer (Doc. No. 15) ¶ 14]

3. Dermot Shea, who was named as an official capacity Defendant at the time of filing, was previously the Commissioner of the New York City Police Department.
[Amended Complaint (Doc. No. 5) ¶ 15; Answer (Doc. No. 15) ¶ 15]

4. Defendant Edward A. Caban is the current Commissioner of the New York City Police Department, named in his official capacity.
[Amended Complaint (Doc. No. 5) ¶ 15; Answer (Doc. No. 15) ¶ 15; *see also* https://www.nyc.gov/site/nypd/about/leadership/commissioner.page (last visited Mar. 1, 2024)]

5.  Plaintiff Nunzio Calce is a 50 year old married man who lives in Bronx, New York.
    [Declaration of Nunzio Calce ("Calce Dec.") ¶ 2]

6.  Plaintiff Nunzio Calce would like to purchase, possess and carry a stun gun or a taser in the City of New York, but he refrains from doing so because he fears that NYPD officers will arrest or otherwise prosecute him if he does so.
    [Calce Dec. ¶¶ 3, 9]

7.  On September 7, 2021, Plaintiff Nunzio Calce contacted his local NYPD precinct (49th) to ask whether stun guns and tasers are legal. In response, someone named "Officer Ju" told him that both stun guns and tasers are illegal in all of New York City.
    [Calce Dec. ¶ 7]

8.  Since Plaintiff Nunzio Calce spoke with his local NYPD precinct, nothing has happened that would change his understanding that NYPD officers will enforce the prohibitions against stun guns and tasers.
    [Calce Dec. ¶ 8]

9.  Plaintiff Nunzio Calce has never been convicted of a felony or confined to a mental institution. To the best of his knowledge, he is legally eligible to purchase and possess firearms under New York law and federal law.
    [Calce Dec. ¶ 10]

10. Plaintiff Allen Chan is a 32 year old man who lives in the Flushing neighborhood of Queens, New York.
    [Declaration of Allen Chan ("Chan Dec.") ¶ 2]

11. Plaintiff Allen Chan would like to purchase, possess and carry a stun gun or a taser in the City of New York, but he refrains from doing so because he fears that NYPD officers will arrest or otherwise prosecute him if he does so.
    [Chan Dec. ¶¶ 3, 9]

12. On several days in September and October of 2021, Plaintiff Allen Chan attempted to contact his local NYPD precinct (109th) to ask whether stun guns and tasers are legal. On October 28, 2021, Mr. Chan was able to speak with someone who answered the number for the Detectives Squad, and that person told him that stun guns and tasers are illegal in New York City, but that the person was not sure whether they are illegal under New York State law.
    [Chan Dec. ¶ 7]

13. Since Plaintiff Allen Chan spoke with his local NYPD precinct, nothing has happened that would change his understanding that NYPD officers will enforce the prohibitions against stun guns and tasers.
    [Chan Dec. ¶ 8]

14. Plaintiff Allen Chan has never been convicted of a felony or confined to a mental institution. To the best of his knowledge, he is legally eligible to purchase and possess

firearms under New York law and federal law.
[Chan Dec. ¶ 10]

15.   Plaintiff Shaya Greenfield is a 31 year old man who lives in the Richmond Hill neighborhood of Queens, New York.
[Declaration of Shaya Greenfield ("Greenfield Dec.") ¶ 2]

16.   Plaintiff Shaya Greenfield would like to purchase, possess and carry a stun gun or a taser in the City of New York, but he refrains from doing so because he fears that NYPD officers will arrest or otherwise prosecute him if he does so.
[Greenfield Dec. ¶¶ 3, 9]

17.   On several days in September 2021, Plaintiff Shaya Greenfield attempted to contact his local NYPD precinct (102nd) to ask whether stun guns and tasers are legal, but he was not able to reach anyone by telephone. On September 27, 2021, Mr. Greenfield called the number for the precinct's Detective Squad and spoke with an individual who told him it was illegal to have a taser in New York City.
[Greenfield Dec. ¶ 7]

18.   Since Plaintiff Shaya Greenfield spoke with his local NYPD precinct, nothing has happened that would change his understanding that NYPD officers will enforce the prohibitions against stun guns and tasers.
[Greenfield Dec. ¶ 8]

19.   Plaintiff Shaya Greenfield has never been convicted of a felony or confined to a mental institution. To the best of his knowledge, he is legally eligible to purchase and possess firearms under New York law and federal law.
[Greenfield Dec. ¶ 10]

20.   Plaintiff Ray Pezzoli is a 48 year old man who lives in Staten Island, New York.
[Declaration of Raymond Pezzoli ("Pezzoli Dec.") ¶ 2]

21.   Plaintiff Ray Pezzoli would like to purchase, possess and carry a stun gun or a taser in the City of New York, but he refrains from doing so because he fears that NYPD officers will arrest or otherwise prosecute him if he does so.
[Pezzoli Dec. ¶¶ 3, 9]

22.   On August 10, 2021, Plaintiff Ray Pezzoli called his local NYPD precinct (120th) in Staten Island and spoke with someone named "Detective Cayenne," who he understood was a member of the Detective Squad. Mr. Pezzoli asked if it was legal to have a stun gun in New York City, and Detective Cayenne told him it was not legal.
[Pezzoli Dec. ¶ 7]

23.   Since Plaintiff Ray Pezzoli spoke with his local NYPD precinct, nothing has happened that would change his understanding that NYPD officers will enforce the prohibitions against stun guns and tasers.
[Pezzoli Dec. ¶ 8]

24. Plaintiff Ray Pezzoli has never been convicted of a felony or confined to a mental institution. To the best of his knowledge, he is legally eligible to purchase and possess firearms under New York law and federal law.
[Pezzoli Dec. ¶ 10]

25. Plaintiff Amanda Kennedy is a 45 year old woman who currently lives in Bristol, Connecticut.
[Declaration of Amanda Kennedy ("Kennedy Dec.") ¶ 2]

26. Previously, Plaintiff Amanda Kennedy lived in Brooklyn, New York.
[Kennedy Dec. ¶ 2]

27. Plaintiff Amanda Kennedy continues to be in the City of New York on a regular basis, for both social reasons and for work. Both her agent and her recording studio are located in New York City.
[Kennedy Dec. ¶ 10]

28. Plaintiff Amanda Kennedy would like to purchase, possess and carry a stun gun or a taser in the City of New York, but she refrains from doing so because she fears that NYPD officers will arrest or otherwise prosecute her if she does so.
[Kennedy Dec. ¶¶ 9, 15]

29. When Plaintiff Amanda Kennedy lived in Brooklyn, she had a stun gun that she had purchased when she previously lived in California. On November 16, 2021, while driving her car in Brooklyn, Ms. Kennedy was involved in an incident in which a woman (on foot) became angry and hit her in the face, as well as hitting her car and causing a dent, and tried to pull the door of her car open. Ms. Kennedy had her stun gun with her, and she showed it to the woman to deter her from further attacking.
[Kennedy Dec. ¶ 3]

30. NYPD officers responded to the incident, and when they learned that Plaintiff Amanda Kennedy had a stun gun, they seized the stun gun and charged her with possessing a stun gun in violation of N.Y.C. Admin. Code § 10-135.
[Kennedy Dec. ¶¶ 4-5 & ex.]

31. On November 16, 2021, a NYPD officer issued Plaintiff Amanda Kennedy a "Criminal Court Appearance Ticket" that charged her with possessing a stun gun in violation of N.Y.C. Admin. Code § 10-135.
[Kennedy Dec. ¶¶ 4-5 & ex.]

32. Plaintiff Amanda Kennedy retained counsel in order to contest the charge.
[Kennedy Dec. ¶ 6]

33. On December 6, 2021, the New York and Kings County Criminal Court resolve the pending charge against Plaintiff Amanda Kennedy by means of an adjournment in contemplation of dismissal.
[Kennedy Dec. ¶ 7]

34. Nothing has happened since then (i.e. when NYPD officers charged her with unlawfully possessing a stun gun) that would change Plaintiff Amanda Kennedy's understanding that NYPD officers will enforce the prohibitions against stun guns and tasers.
[Kennedy Dec. ¶ 14]

35. Plaintiff Amanda Kennedy has never been convicted of a felony or confined to a mental institution. To the best of her knowledge, she is legally eligible to purchase and possess firearms under New York law and federal law.
[Kennedy Dec. ¶ 16]

36. During the year 2023, according to information posted by Defendant City on its "OpenData" website, NYPD officers arrested 2,229 individuals for violating subpart (1) of Penal Law §265.01.
[Declaration of David D. Jensen, Esq. ("Jensen Dec.") ¶ 3 & ex. 1]

37. During the year 2022, according to information posted by Defendant City on its "OpenData" website, NYPD officers arrested 1,552 individuals for violating subpart (1) of Penal Law §265.01.
[Jensen Dec. ¶ 4 & ex. 2]

38. During the year 2021, according to information posted by Defendant City on its "OpenData" website, NYPD officers arrested 1,307 individuals for violating subpart (1) of Penal Law §265.01.
[Jensen Dec. ¶ 5 & ex. 3]

39. Defendants do not maintain records from which they can determine how many of the arrests for violating subpart (1) of Penal Law §265.01 concerned stun guns or tasers, vis-à-vis other items that this subpart prohibits.
[Jensen Dec. ¶ 6 & ex. 4 at Interrogatory ¶ 2]

40. Defendants do not maintain records from which they can readily determine how many people they charged with violating New York City Administrative Code §10-135.
[Jensen Dec. ¶ 6 & ex. 4 at Interrogatory ¶ 1]

41. The NYPD Police Student Guide identifies the "electronic dart gun" and "electronic stun gun" as being among the weapons for which "[n]o intent is required, so that the mere possession of [them] is a crime."
[Jensen Dec. ¶ 7 & ex. 5 at p. 8]

42. The NYPD Police Student Guide includes both stun guns and tasers in a separate section that lists and includes pictures of weapons that Article 265 of the Penal Law prohibits.
[Jensen Dec. ¶ 7 & ex. 5 at pp. 42-43]

43. In discovery, Defendants identified no evidence that could support the conclusion that stun guns are not in common use by law-abiding people for lawful purposes.
[Jensen Dec. ¶ 6 & ex. 4 at Interrogatory ¶¶ 9, 11 & Request ¶¶ 5, 14]

44.    Plaintiff Second Amendment Foundation ("SAF") is a non-profit member organization incorporated under the laws of the State of Washington with its principal place of business in Bellevue, Washington.
[Declaration of Adam Kraut ("Kraut Dec.") ¶ 2]

45.    Plaintiff SAF has over 720,000 supporters nationwide, including in the City and State of New York.
[Kraut Dec. ¶ 3]

46.    SAF's core purposes include promoting both the exercise of the right to keep and bear arms, as well as education, research, publishing, and legal action focusing on the constitutional right to privately own and possess firearms. SAF publishes three periodicals (The New Gun Week, Women and Guns, and The Gottlieb-Tartaro Report) and also publishes the academic publication Journal of Firearms and Public Policy. SAF promotes research and education on the consequences of abridging the right to keep and bear arms and on the historical grounding and importance of the right to keep and bear arms as one of the core civil rights of United States citizens.
[Kraut Dec. ¶ 5]

47.    Plaintiffs Nunzio Calce, Allen Chan, Shaya Greenfield, Ray Pezzoli and Amanda Kennedy are all members of Plaintiff SAF.
[Calce Dec. ¶ 11; Chan Dec. ¶ 11; Greenfield Dec. ¶ 11; Kennedy Dec. ¶ 17; Kraut Dec. ¶ 4; Pezzoli Dec. ¶ 11]

48.    Employees of SAF have spent a significant amount of time responding to requests from both members and supporters and the general public as a result of New York City's enforcement of the State and City laws prohibiting stun guns and tasers. SAF also spends time and money incidental to this litigation. All of these expenditures of time and money come at the expense of other priorities that SAF would otherwise pursue.
[Kraut Dec. ¶ 8]

49.    Plaintiff Firearms Policy Coalition, Inc. ("FPC") is a nonprofit organization incorporated under the laws of Delaware with a place of business in Clark County, Nevada.
[Declaration of Brandon Combs ("Combs Dec.") ¶ 2]

50.    FPC has members in both the City and State of New York.
[Combs Dec. ¶ 7]

51.    FPC's mission is to defend and promote the People's rights—especially the fundamental, individual Second Amendment right to keep and bear arms—advance individual liberty, and restore freedom. FPC serves its members and the public through legislative and regulatory advocacy, grassroots advocacy, litigation and legal efforts, research, education, outreach, and other programs.
[Combs Dec. ¶¶ 3, 6]

52.    Plaintiffs Nunzio Calce, Allen Chan, Shaya Greenfield, Ray Pezzoli and Amanda Kennedy are all members of Plaintiff FPC.

[Calce Dec. ¶ 11; Chan Dec. ¶ 11; Combs Dec. ¶ 7; Greenfield Dec. ¶ 11; Kennedy Dec. ¶ 17; Pezzoli Dec. ¶ 11]

53. Members have contacted Plaintiff FPC to ask questions related to the legal status of stun guns and tasers in New York City, and in response, representatives of FPC have spent time, money and other resources answering questions and providing advice. Furthermore, members of both FPC may face criminal charges or other adverse action in the future on account of the allegation that they violated N.Y. Penal Law §265.01(1) and/or Administrative Code §10-135, and FPC may in that instance provide individuals with support in the form of advice and referrals to counsel.
[Combs Dec. ¶ 7, 9, 11, 13]

54. Plaintiff FPC assisted Plaintiff Amanda Kennedy in paying for the cost of hiring counsel to defend against her charge of possessing a stun gun in violation of N.Y.C. Administrative Code §10-135.
[Combs Dec. ¶ 12; Kennedy Dec. ¶ 6]

Dated: New York, New York
March 1, 2024

DAVID JENSEN PLLC

By: _____
David D. Jensen, Esq.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 21-cv-8208 (ER) |
| Plaintiffs, | |
| -against- | |
| CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

---

### DECLARATION OF NUNZIO CALCE

I, Nunzio Calce, declare as follows:

1.     I am a plaintiff in this case. I am over 18 years of age and am competent to testify on my own behalf.

2.     I am 50 years old and married. I have two sons, aged 13 and 10.  I live in Bronx, New York.

3.     I would like to buy and keep both a Taser and a stun gun for the purpose of protecting myself and my family, both at home and away from home.

4.     I understand that a stun gun is an electrical weapon that works by administering a shock when placed in contact with a person and activated. A Taser works the same way, and it can also shoot a pair of electrical contacts to administer a shock from a few feet away. I reviewed footnote 2 in Justice Alito's concurring opinion in *Caetano v. Massachusetts*, 577 U.S. 411 (2016), and it is the same as my own understanding. That footnote reads:

Stun guns like Caetano's "are designed to stun a person with an electrical current" by running a current between two metal prongs on the device and placing the prongs in direct contact with the person. 470 Mass. 774, 775, n. 2, 26 N. E. 3d 688, 689, n. 2 (2015). A similar device, popularly known by the brand name "Taser," shoots out wires tipped with electrodes that can deliver an electrical current from a distance. Tr. 25–26. Tasers can also be used like a stun gun without deploying the electrodes—a so-called "dry stun." *Id.*, at 26.

*5.*     The reasons that I would like to have both a stun gun and a Taser are many:

5a.     First and foremost, as a U.S. Citizen, I have an Inalienable, Individual Right under The Second Amendment of the U.S. Constitution to keep and bear arms, and Stun guns and Tasers have been ruled to be Protected Arms under the Second Amendment in Caetano v. Massachusetts.

5b.     Enshrined within my Individual Second Amendment Right is my basic right to self-defense, per the Heller v. D.C. ruling. Stun guns and Tasers are in widespread use throughout the U.S. for non-lethal self-defense purposes by both thousands of police departments as well as by civilians, for a plethora of reasons, ranging from dependability, to convenience in carrying, to economical cost, to ease of use, to a desire to deploy the minimum amount of force necessary, etc etc. My desire and choice to use a non-lethal device such as a stun gun or a Taser for self-defense if/when available, and I deem appropriate, rather than only a lethal implement, should be available to me.

5c.     To expand upon the self-defense point: I believe that stun guns and Tasers are important alternatives to firearms in certain situations and locations. For example, there are locations where firearms may be prohibited, such as in certain private business establishments, while non-lethal devices are permitted. In such cases, stun guns and Tasers provide at least some level of self-defense ability, with Tasers providing an added security of often being able to maintain some distance from an attacker, as opposed to a

stun gun.  They are also much less likely to injure innocent bystanders and / or other victims, as opposed to both firearms and pepper spray, which are not ideal in crowded areas, nor in certain climates / weather conditions in the case of pepper spray.  As per the Notes section of Justices Alito's & Thomas' concurrence of the Caetano case (https://supreme.justia.com/cases/federal/us/577/411/#annotation), "A spray can also be foiled by a stiff breeze, while a stun gun cannot."

5d.     I believe that the reasons stated above provide more than ample justification to support my desire to legally obtain a stun gun and a Taser. In summary, and most importantly, it is my Constitutionally Protected Individual Right, upheld by the United States Supreme Court in several rulings.  This ban is depriving U.S. Citizens of their Constitutionally Protected Individual Rights, and I am of the belief that deprivation of Constitutionally Protected Rights causes irreparable harm.

6.     It is my understanding that state law prohibits the possession of Tasers, and that both state law and New York City law prohibit the possession of stun guns. It is also my understanding that the New York City Police Department enforces these laws.

7.     On September 7, 2021, I called my local NYPD precinct (49th) in the Bronx and asked whether it was lawful for me to have a stun gun or a Taser in New York City. Someone named "Officer Ju" told him that both stun guns and Tasers are illegal in all of New York City. Officer Ju also told me that his superiors would say the same thing, and that any superior officer at any other NYPD precinct would also say the same thing.

8.     The call I placed to the NYPD precinct confirmed my previous understanding that Tasers and stun guns are illegal in New York City, and that NYPD officers will take action

against individuals they find to be in possession of stun guns or Tasers. Nothing has happened since I placed the phone call in September 2021 to change this understanding.

9.      Because I understand that NYPD officers would charge me with unlawfully possessing a stun gun or a Taser if they found me in possession of one, I refrain from buying, possessing, or carrying a stun gun or a Taser.

10.     I have never been convicted of a felony or confined to a mental institution. To the best of my knowledge, I am legally eligible to purchase and possess firearms under New York law and federal law.

11.     I am a member of the Second Amendment Foundation and the Firearms Policy Coalition, which I understand are also plaintiffs in this case.

I affirm all of the foregoing statements under penalty of perjury under the laws of the United States of America.

Dated: February 29, 2024

Nunzio Calce

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC.,<br><br>               Plaintiffs,<br><br>    -against-<br><br>CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department,<br><br>               Defendants. | No. 21-cv-8208 (ER) |

## DECLARATION OF ALLEN CHAN

I, Allen Chan, declare as follows:

1.      I am a plaintiff in this case. I am over 18 years of age and am competent to testify on my own behalf.

2.      I am 32 years old. I live in the Flushing neighborhood of Queens, New York. I am single and have no children.

3.      I would like to buy and keep both a taser and a stun gun for the purpose of protecting myself outside of my home.

4.      I understand that a stun gun is a close proximity device that requires direct contact to pass on electrical current to an assailant. A taser is a device that deploys darts to transport electrical current through wires to cause incapacitation.

5.      The reason that I would like to have both a stun gun and a taser is so that I can more options for self-defense in locations where I am prohibited from or would be unwise to carry a handgun on my person.  In particular, crime on the subway worries me and under the

CCIA, I am prohibited from carrying handguns on public transportation (NYCT, MNRR, LIRR) despite possessing a valid NYC CCW Permit. The crowded and enclosed nature of said environments also makes use of pepper spray difficult as the spray may inadvertently affect bystanders (even if carefully aimed). The likelihood of mistakenly hitting someone other than the assailant with an aimed taser dart(s) or with a stun gun is lower.

6.      It is my understanding that state law prohibits the possession of tasers, and that both state law and New York City law prohibit the possession of stun guns. It is also my understanding that the New York City Police Department enforces these laws.

7.      On several days in September and October of 2021, I called my local (109th) NYPD precinct in Flushing to ask if it was legal to have a stun gun or a taser in New York City. I left several messages, but never received a response. On the evening of October 28, 2021, I called the number for the precinct's Detective Squad and was able to speak with an officer. The officer told me that stun guns and tasers are illegal in New York City, but that he was not sure whether they are illegal under New York State law.

8.      This call confirmed my previous understanding that tasers and stun guns are illegal in New York City, and that NYPD officers will take action against people who possess stun guns or tasers. Nothing has happened since October 2021 to change this understanding.

9.      Because I understand that NYPD officers would charge me with unlawfully possessing a stun gun or taser if they found me in possession of one, I refrain from buying, possessing or carrying a stun gun or taser.

10.     I have never been convicted of a felony or confined to a mental institution. To the best of my knowledge, I am legally eligible to purchase and possess firearms under New York law and federal law.

11.    I am a member of the Second Amendment Foundation and the Firearms Policy Coalition, which I understand are also plaintiffs in this case.

I affirm all of the foregoing statements under penalty of perjury under the laws of the United States of America.

Dated: February 27, 2024

Allen Chan

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC.,<br><br>                                    Plaintiffs,<br><br>      -against-<br><br>CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department,<br><br>                                    Defendants. | No. 21-cv-8208 (ER) |

---

## DECLARATION OF SHAYA GREENFIELD

I, Shaya Greenfield, declare as follows:

1.      I am a plaintiff in this case. I am over 18 years of age and am competent to testify on my own behalf.

2.      I am 31 years old. I live in the Richmond Hill neighborhood of Queens, New York.

3.      I would like to buy and keep both a taser and a stun gun for the purpose of protecting myself, both at home and away from home.

4.      I understand that a stun gun is a handheld weapon that can be used to shock someone and disable them nonlethally. A taser is the same, but can also deliver a shock from a distance.

5.      The reason that I would like to have both a stun gun and a taser is to have self-defense tools that are nonlethal. I would like to avoid killing or seriously hurting someone if at all possible.

A-47

6.    I understand that state law prohibits the possession of tasers, and that both state law and New York City law prohibit the possession of stun guns. It is also my understanding that the New York City Police Department enforces these laws.

7.    I called the local (102nd) NYPD precinct Kew Gardens, Queens on several days in September 2021 to ask whether it was legal to have a stun gun or a taser in New York City. Although I tried a number of times, no one answered the general precinct phone number. Finally, on September 27, 2021, at approximately 1:20 p.m., I called the number for the precinct's detective squad and spoke with an individual who told me it was illegal to have a taser in New York City.

8.    This call confirmed my previous understanding that tasers and stun guns are illegal in New York City, and that NYPD officers will charge people who possess stun guns or tasers. Nothing has happened since this call to change my understanding.

9.    Because I understand that NYPD officers would charge me with unlawfully possessing a stun gun or taser if they found me in possession of one, I refrain from buying, possessing or carrying a stun gun or taser.

10.    I have never been convicted of a felony or confined to a mental institution. To the best of my knowledge, I am legally eligible to purchase and possess firearms under New York law and federal law.

11.    I am a member of the Second Amendment Foundation and the Firearms Policy Coalition, which I understand are also plaintiffs in this case.

I affirm all of the foregoing statements under penalty of perjury under the laws of the United States of America.

Dated: February 29, 2024

Shaya Greenfield

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 21-cv-8208 (ER) |
| Plaintiffs, | |
| -against- | |
| CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

## DECLARATION OF AMANDA KENNEDY

I, Amanda Kennedy, declare as follows:

1.      I am a plaintiff in this case. I am over 18 years of age and am competent to testify on my own behalf.

2.      I am 45 years old, and I live in Bristol (Hartford County), Connecticut. Previously, I lived in Brooklyn, New York.

3.      When I lived in Brooklyn, I had a stun gun that I had purchased previously, when I lived in California. On November 16, 2021, I was driving my car in Brooklyn, in traffic, when a woman accused me of blocking a crosswalk and became angry. The woman hit my car, causing a dent, and then tried to pull the door of my car open and hit me in the face, which caused visible swelling. I had my stun gun with me, and I showed it to the woman, told her to stop and attempted to leave.

4.      Officers with the New York City Police Department responded, and when they learned that I had a stun gun, they seized the stun gun and charged me with possessing a stun gun in violation of N.Y.C. Admin. Code § 10-135.

5.      A copy of the "Criminal Court Appearance Ticket" that the officers issued me is attached to this declaration.

6.      I retained counsel in order to contest the charge. Firearms Policy Coalition, which I understand is a plaintiff in this case, helped me pay for the cost of hiring counsel.

7.      On December 6, 2021 the New York and Kings County Criminal Court granted me an adjournment in contemplation of dismissal.

8.      I never received my stun gun back.

9.      I would like to be able to possess and carry a taser and a stun gun for the purpose of protecting myself when I am in New York City.

10.     Although I now live in Connecticut, I am in New York City on a regular basis for work, as well as socially. Both my agent and my recording studio are located in New York City.

11.     I understand that stun guns and tasers are weapons that deliver electrical shocks that normally disable a person for a few minutes, but do not cause permanent injury. Both deliver shocks when placed in contact with a person and activated, and a taser can also project contacts to deliver a shock from a few feet away.

12.     The reason that I would like to have both a stun gun and a taser is to be able to protect myself. In particular, I like having a self-defense option that should stop someone who is violently attacking me, but without killing or seriously injuring them.

13. I understand that state law prohibits the possession of tasers, and that both state law and New York City law prohibit the possession of stun guns. It is also my understanding that the New York City Police Department enforces these laws.

14. The fact that NYPD officers charged me with unlawfully possessing a stun gun just confirms that NYPD officers will charge people who they find to be possessing stun guns or tasers. Nothing has happened since then that would change my understanding of this.

15. Because I understand that NYPD officers would charge me with unlawfully possessing a stun gun or taser if they found me in possession of one, I refrain from carrying or possessing a stun gun or taser while in the City of New York.

16. I have never been convicted of a felony or confined to a mental institution. To the best of my knowledge, I am legally eligible to purchase and possess firearms under New York law and federal law.

17. I am a member of the Second Amendment Foundation and the Firearms Policy Coalition, which I understand are also plaintiffs in this case.

I affirm all of the foregoing statements under penalty of perjury under the laws of the United States of America.

Dated: February ___, 2024

_Amanda Kennedy_
Amanda Kennedy

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., <br><br> Plaintiffs, <br><br> -against- <br><br> CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, <br><br> Defendants. | No. 21-cv-8208 (ER) |

## DECLARATION OF RAYMOND PEZZOLI

I, Raymond Pezzoli, declare as follows:

1.     I am a plaintiff in this case. I am over 18 years of age and am competent to testify on my own behalf.

2.     I am 48 years old, and I live in Staten Island, New York.

3.     I would like to buy and keep both a taser and a stun gun for the purpose of protecting myself, both at home and away from home.

4.     I understand that a stun gun is a non lethal defense weapon that uses an electrical shock. A taser is also a non lethal defense weapon that uses an electrical shock. No one will be killed or harmed in utilizing these weapons.

A-52

5.      The reason that I would like to have both a stun gun and a taser is for self defense of my person where handguns may be prohibited, as well as they are not lethal. They are smaller and easier to carry on my person, as well.

6.      I understand that state law prohibits the possession of tasers, and that both state law and New York City law prohibit the possession of stun guns. It is also my understanding that the New York City Police Department enforces these laws.

7.      On August 10, 2021, I called my local NYPD precinct (120th) in Staten Island and spoke with someone named "Detective Cayenne," who I understood was a member of the Detective's Squad. I asked if it was legal to have a stun gun in New York City, and Detective Cayenne immediately responded that it was not legal.

8.      This call confirmed my previous understanding that tasers and stun guns are illegal in New York City, and that NYPD officers will charge people who possess stun guns or tasers. Nothing has happened since this call to change my understanding.

9.      Because I understand that NYPD officers would charge me with unlawfully possessing a stun gun or taser if they found me in possession of one, I refrain from buying, possessing or carrying a stun gun or taser.

10.     I have never been convicted of a felony or confined to a mental institution. To the best of my knowledge, I am legally eligible to purchase and possess firearms under New York law and federal law.

11.     I am a member of the Second Amendment Foundation and the Firearms Policy Coalition, which I understand are also plaintiffs in this case.



I affirm all of the foregoing statements under penalty of perjury under the laws of the
United States of America.

Dated: February 29, 2024

_____

Raymond Pezzoli

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

NUNZIO CALCE; ALLEN CHAN; SHAYA
GREENFIELD; AMANDA KENNEDY;
RAYMOND PEZZOLI; SECOND AMENDMENT
FOUNDATION; and FIREARMS POLICY
COALITION, INC.,

                          Plaintiffs,

       -against-

CITY OF NEW YORK; and EDWARD A.
CABAN, in his official capacity as Commissioner
of the New York City Police Department,

                          Defendants.

No. 21-cv-8208 (ER)

---

## <u>DECLARATION OF ADAM KRAUT</u>

I, Adam Kraut, declare as follows:

1.      I am the Executive Director of the Second Amendment Foundation ("SAF"), a Plaintiff in this action. I am authorized to testify on behalf of SAF as to the matters set forth in this Declaration. I am over 18 years of age and am competent to testify on my own behalf.

2.      SAF is a not-for-profit corporation organized under Washington law and recognized under section 501(c)(3) of the Internal Revenue Code. SAF's principal place of business is in Bellevue, Washington. SAF maintains a web page at http://www.saf.org.

3.      SAF has over 720,000 supporters nationwide, including in both the City and State of New York.

4.      The individual Plaintiffs in this case—Nunzio Calce, Allen Chan, Shaya Greenfield, Ray Pezzoli and Amanda Kennedy—are members of SAF.

5.      SAF's core purposes include promoting both the exercise of the right to keep and bear arms, as well as education, research, publishing, and legal action focusing on the

constitutional right to privately own and possess firearms. SAF publishes three periodicals (The New Gun Week, Women and Guns, and The Gottlieb-Tartaro Report) and also publishes the academic publication Journal of Firearms and Public Policy. SAF promotes research and education on the consequences of abridging the right to keep and bear arms and on the historical grounding and importance of the right to keep and bear arms as one of the core civil rights of United States citizens.

6.      One of the core purposes of SAF is to promote legal action on behalf of the constitutional right to keep and bear arms. Among other cases, SAF was a party to, and sponsor of, *McDonald v. Chicago*, 561 U.S. 742 (2010), *Moore v. Madigan*, 702 F. 3d 93 (7th Cir. 2012) and *Ezell v. City of Chicago*, 651 F.3d 684 (7th Cir. 2011).

7.      SAF is participating in this case on behalf of its members and supporters.

8.      SAF is also participating in this case on its own behalf to rectify the losses, damages and other injuries caused to it by Defendants' enforcement of the State and City laws prohibiting stun guns and tasers. As a result of this enforcement, employees of SAF have spent time responding to requests from both members and supporters and the general public. SAF also spends time and money incidental to this litigation. All of these expenditures of time and money come at the expense of other priorities that SAF would otherwise pursue.

9.      If the Defendants are not enjoined from enforcing the New York State and City laws that prohibit stun guns and tasers, additional harm will result in the form of ongoing damages to SAF and its members, and to similarly situated members of the public.

Dated: March 1, 2024

_____
Adam Kraut

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., | No. 21-cv-8208 (ER) |
| Plaintiffs, | |
| -against- | |
| CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, | |
| Defendants. | |

## **DECLARATION OF BRANDON COMBS**

I, Brandon Combs, declare as follows:

1.      I am the President of Firearms Policy Coalition, Inc. ("FPC"), a Plaintiff in this action. I am authorized to testify on behalf of FPC as to the matters set forth in this Declaration. I am over 18 years of age and am competent to testify on my own behalf.

2.      FPC is a nonprofit membership organization incorporated in Delaware with a primary place of business in Clark County, Nevada.

3.      FPC's mission is to defend and promote the People's rights—especially the fundamental, individual Second Amendment right to keep and bear arms—advance individual liberty, and restore freedom.

4.      FPC's purposes are: To create a world of maximal human liberty and freedom; to promote and protect individual liberty, private property, and economic freedoms; and, to conduct all other activities as permissible under law.

5.       FPC further seeks to: Protect, defend, and advance the People's rights, especially but not limited to the inalienable, fundamental, and individual right to keep and bear arms; Protect, defend, and advance the means and methods by which individuals may exercise their rights, including but not limited to the acquisition, transportation, exhibition, carry, care, use, and disposition of arms; Foster and promote the shooting sports and all lawful uses of arms; and, Foster and promote awareness of, and public engagement in, all of the above.

6.       FPC serves its members and the public through legislative and regulatory advocacy, grassroots advocacy, litigation and legal efforts, research, education, outreach, and other programs.

7.       FPC has members in both the City and State of New York. The individual Plaintiffs in this case—Nunzio Calce, Allen Chan, Shaya Greenfield, Ray Pezzoli and Amanda Kennedy—are members of FPC.

8.       FPC members have contacted our organization with questions and concerns about the legal status of stun guns and tasers in New York City.

9.       FPC has also designed and implemented a New York Hotline program, accessible to FPC's members and the public at https://www.firearmspolicy.org/nyhotline. With the New York Hotline, FPC is receiving and responding to questions and providing information to its New York members and the public. FPC will incur ongoing expenses to operate the Hotline, including internal FPC staff time and expenses related to outside counsel who are contracted into the future to continue to assist with the Hotline. FPC expects to continue to be required to expend additional resources addressing New York's laws affecting the right to keep and bear arms unless and until New York's unconstitutional laws are enjoined.

10.    FPC is participating in this case on behalf of its members, including the named Plaintiffs and similarly situated FPC members in the City and State of New York.

11.    FPC has and continues to expend and divert resources, and has been and continues to be adversely and directly harmed, because of Defendants' enforcement of the New York State and City laws that prohibit stun guns and tasers.

12.    Among other things, FPC assisted Plaintiff Amanda Kennedy in paying for counsel to defend against a charge that she violated §10-135 of the New York City Administrative Code by possessing a stun gun.

13.    Aside from participating in this case on behalf of its members, FPC is also participating in this case on its own behalf to rectify the losses, damages, and other injuries caused to it by Defendants' enforcement of the New York State and City laws that prohibit stun guns and tasers. FPC has spent and continues to spend a significant amount of time responding to requests from the public, and it also spends both time and financial resources making pertinent information available. All of these expenditures of time and money come at the expense of other priorities that FPC would otherwise pursue.

14.    If the Defendants are not enjoined from enforcing the New York State and City laws that prohibit stun guns and tasers, additional harm will result in the form of ongoing damages to FPC and its members, and similarly situated members of the public.

Dated: March 1, 2024

_____
Brandon Combs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, INC., <br><br> Plaintiffs, <br><br> -against- <br><br> CITY OF NEW YORK; and EDWARD A. CABAN, in his official capacity as Commissioner of the New York City Police Department, <br><br> Defendants. | No. 21-cv-8208 (ER) |

## DECLARATION OF DAVID D. JENSEN, ESQ.

I, David D. Jensen, declare as follows:

1.     I am counsel for the Plaintiffs in this action. I am over 18 years of age and am competent to testify on my own behalf.

2.     This declaration provides the Court with documents and other records the motion papers the motion papers reference, which are not readily available from Westlaw and Lexis or from non-paywall online resources.

3.     Exhibit 1 is a document that shows data obtained from the City of New York's "OpenData" website. Specifically, the document shows the first 14 columns of "Incident Level Arrest Data" returned for the "LAW_CODE" of "PL 2650101" (i.e. Penal Law §265.01(1)) for the period beginning at 12:00 a.m. on January 1, 2023 and ending at 12:00 a.m. on January 1, 2024. Pertinently, the document contains 2,229 entries, reflecting 2,229 arrests for charges of violating Penal Law §265.01(1).

4.　　　Exhibit 2 is a document that shows data obtained from the City of New York's "OpenData" website. Specifically, the document shows the first 14 columns of "Incident Level Arrest Data" returned for the "LAW_CODE" of "PL 2650101" (i.e. Penal Law §265.01(1)) for the period beginning at 12:00 a.m. on January 1, 2022 and ending at 12:00 a.m. on January 1, 2023. Pertinently, the document contains 1,552 entries, reflecting 1,552 arrests for charges of violating Penal Law §265.01(1).

5.　　　Exhibit 3 is a document that shows data obtained from the City of New York's "OpenData" website. Specifically, the document shows the first 14 columns of "Incident Level Arrest Data" returned for the "LAW_CODE" of "PL 2650101" (i.e. Penal Law §265.01(1) for the period beginning at 12:00 a.m. on January 1, 2021 and ending at 12:00 a.m. on January 1, 2022. Pertinently, the document contains 1,307 entries, reflecting 1,307 arrests for charges of violating Penal Law §265.01(1).

6.　　　Exhibit 4 is Defendants' response to Plaintiffs' interrogatories and requests for production, excluding documents attached to the response.

7.　　　Exhibit 5 is an extraction from the NYPD Police Student Guide that addresses weapons, which Defendants produced in discovery in response to Plaintiffs' request for production seeking (¶ 1) "All training materials that pertain to or address Stun Guns and/or Tasers, which have been used at any point from January 1, 2017 to present." Exhibit 4 is Defendants' response that identifies this document.

8.　　　Exhibit 6 is the Bill Jacket for Chapter 217 of the 1976 New York Laws.

9.　　　Exhibit 7 is the Bill Jacket for Chapter 264 of the 1990 New York Laws.

10.     Exhibit 8 is an article published in the New York Times on April 28, 1985

entitled, "Defensive Use of Stun Guns Increases."

I affirm all of the foregoing statements under penalty of perjury under the laws of the United States of America.

Dated: March 1, 2024

/s/ David D. Jensen
David D. Jensen

| ARREST_KEY | ARREST_DATE | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CD | ARREST_BORO | ARREST_PRE | JURISDICTION | AGE_GROUP | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262929241 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 261291191 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 107 | 0 | 18-24 | M | ASIAN / PAC |
| 261576741 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 | 18-24 | M | BLACK HISPA |
| 261673537 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 1 | 25-44 | M | BLACK |
| 265340980 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 | 18-24 | M | ASIAN / PAC |
| 262620419 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 263082007 | 2/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 61 | 0 | <18 | M | BLACK HISPA |
| 262415441 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 263267635 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 45-64 | M | ASIAN / PAC |
| 262715689 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 0 | 25-44 | F | BLACK |
| 264403789 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 262428129 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 261881145 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 261352577 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 1 | 18-24 | M | BLACK |
| 264056905 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 263265724 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 262107025 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 262262949 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 264629529 | 3/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 25-44 | M | BLACK |
| 263456557 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 265205608 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 262682991 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | <18 | M | WHITE HISPA |
| 261217002 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 0 | 25-44 | F | WHITE |
| 264598984 | 3/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 262485014 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 261206506 | 1/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 20 | 0 | 65+ | M | BLACK |
| 261289400 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 7 | 2 | <18 | F | WHITE HISPA |
| 261593773 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 25-44 | M | WHITE HISPA |
| 261548862 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 262487277 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PAC |
| 262122104 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 1 | 25-44 | M | WHITE HISPA |
| 261361214 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 18-24 | M | WHITE HISPA |
| 261443577 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 263810620 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 25-44 | M | ASIAN / PAC |
| 264976059 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 | 18-24 | M | BLACK |
| 261799217 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 262604426 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 261516474 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | <18 | M | WHITE HISPA |
| 261503923 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 261271299 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 262328527 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 261885127 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 261342925 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 262188473 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK |
| 262537972 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 261689020 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 | 18-24 | M | WHITE HISPA |
| 261987266 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 262328381 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 261987229 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 20 | 0 | 25-44 | F | BLACK |
| 263451307 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 | 18-24 | M | WHITE HISPA |
| 263258389 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 1 | 18-24 | M | WHITE |
| 261505906 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 262929250 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 262528486 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 263720744 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 262185399 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 263173291 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PAC |
| 262168603 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 262820284 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | <18 | M | BLACK |
| 261822339 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 261812241 | 1/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 262623783 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 | 18-24 | M | ASIAN / PAC |
| 261291650 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 1 | 18-24 | M | BLACK |
| 262668630 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 262855263 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 261443571 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 18-24 | M | WHITE HISPA |
| 261368259 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 94 | 0 | 18-24 | M | WHITE HISPA |
| 262230239 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 263410783 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 264116181 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 0 | 25-44 | M | WHITE |
| 261634987 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 25-44 | F | BLACK |
| 261754972 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 | 25-44 | M | WHITE |
| 265237404 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 | 25-44 | M | WHITE HISPA |
| 261403997 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 262045250 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 263991417 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 261359450 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 2 | 25-44 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262453133 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 261653259 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 262017403 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 261548859 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 261233251 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 261516150 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 65+ | F | BLACK |
| 263808869 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 263211609 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 265281030 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 262377378 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 <18 | M | BLACK |
| 261892100 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 263379672 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK HISPA |
| 264693371 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 261285675 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 262566639 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | WHITE HISPA |
| 261667214 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 263410186 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 <18 | M | WHITE HISPA |
| 262625295 | 1/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 261856403 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 4 25-44 | M | BLACK |
| 261347714 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 263813294 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 262032918 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 261370759 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 262552267 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 262453131 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 261554977 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 261825601 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 1 25-44 | M | BLACK |
| 262748190 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 262014725 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 1 25-44 | M | BLACK |
| 261444343 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | WHITE |
| 262684861 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 262291261 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | M | BLACK |
| 261875995 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 1 45-64 | M | WHITE HISPA |
| 261581251 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 261397360 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 18-24 | M | WHITE HISPA |
| 262424191 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE |
| 261673553 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 <18 | M | BLACK |
| 261283947 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 261368277 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | WHITE HISPA |
| 263988350 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | WHITE |
| 262098147 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 45-64 | M | WHITE HISPA |
| 263558953 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE HISPA |
| 261932366 | 1/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 263582088 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | F | BLACK |
| 261897743 | 1/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 262567021 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 264610794 | 3/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 45-64 | F | BLACK HISPA |
| 264322417 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 264041225 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | F | BLACK |
| 261505905 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 262662555 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | ASIAN / PAC |
| 262004757 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | BLACK |
| 261443560 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 18-24 | M | BLACK |
| 261538474 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 261364544 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | BLACK |
| 261443570 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | WHITE HISPA |
| 263142416 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 263745166 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 262300709 | 1/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 261247809 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 263119436 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 45-64 | M | BLACK HISPA |
| 262925873 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 261970976 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | WHITE |
| 262567233 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 265176283 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 261357562 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 262268454 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 262362259 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 264009604 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK |
| 263228192 | 2/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 263347537 | 2/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 262122726 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 45-64 | F | BLACK |
| 264710742 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 262564151 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 261689128 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | F | WHITE HISPA |
| 264535490 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 45-64 | M | BLACK |
| 262185374 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 262418251 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |

A-64

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261730312 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 100 | 0 45-64 | M | BLACK |
| 262150726 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 262168600 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 77 | 0 25-44 | F | BLACK |
| 261754487 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 66 | 0 18-24 | M | WHITE |
| 261689116 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 61 | 2 25-44 | M | BLACK |
| 263347559 | 2/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 103 | 0 18-24 | F | BLACK |
| 261844173 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 109 | 1 25-44 | M | WHITE HISPA |
| 262118900 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 18-24 | M | WHITE HISPA |
| 262001092 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 265281227 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 28 | 0 25-44 | M | WHITE |
| 261443569 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 103 | 0 18-24 | M | WHITE HISPA |
| 261538468 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 84 | 0 25-44 | M | BLACK |
| 261342930 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 5 | 97 45-64 | M | WHITE HISPA |
| 262237762 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 75 | 0 18-24 | M | BLACK |
| 262230234 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 18-24 | F | WHITE HISPA |
| 261369551 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 262230222 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 262541448 | 1/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 18-24 | M | BLACK HISPA |
| 261217004 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 114 | 0 25-44 | F | WHITE |
| 264186399 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 114 | 0 25-44 | F | BLACK |
| 262724382 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 263886643 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 263886649 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 102 | 0 25-44 | M | WHITE |
| 261661841 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 262118897 | 1/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 262792034 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 262505453 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 261508382 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 261548876 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 262285892 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 69 | 0 25-44 | F | BLACK |
| 264185024 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 66 | 0 25-44 | M | BLACK HISPA |
| 261543295 | 1/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 263577640 | 2/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 30 | 0 25-44 | M | WHITE HISPA |
| 262381761 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 <18 | M | BLACK |
| 261328040 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 261684490 | 1/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 262470111 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 84 | 97 25-44 | M | BLACK |
| 261634328 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 106 | 0 25-44 | M | WHITE |
| 261548863 | 1/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 261987256 | 1/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 261618427 | 1/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 102 | 1 25-44 | M | BLACK |
| 262426046 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 263752866 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 262726429 | 1/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 261217005 | 1/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 262179241 | 1/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 261285684 | 1/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 0 45-64 | M | BLACK HISPA |
| 264132856 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 83 | 0 25-44 | M | BLACK HISPA |
| 261487455 | 1/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 261443574 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 103 | 0 18-24 | M | WHITE HISPA |
| 264355287 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 103 | 0 18-24 | M | WHITE HISPA |
| 261444179 | 1/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 261368257 | 1/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 18-24 | M | WHITE |
| 262497974 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 263723961 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 265849288 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 62 | 0 25-44 | M | BLACK |
| 264492882 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 262906333 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 261742305 | 1/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 72 | 0 45-64 | M | BLACK |
| 262506294 | 1/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 18-24 | M | WHITE HISPA |
| 262380959 | 1/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 263126404 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 0 18-24 | M | BLACK |
| 262255319 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 45 | 0 18-24 | M | WHITE |
| 265281007 | 3/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 263991199 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 45-64 | M | BLACK HISPA |
| 263979491 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 266544120 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 263628604 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 262416901 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 264486908 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 263141977 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 264642085 | 3/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 263846542 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 79 | 2 25-44 | M | BLACK |
| 266128137 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 90 | 1 25-44 | M | WHITE HISPA |
| 265574993 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 45-64 | U | BLACK |
| 264056912 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 60 | 0 25-44 | M | WHITE HISPA |
| 267201081 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 110 | 0 25-44 | M | UNKNOWN |
| 262254817 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 67 | 0 18-24 | F | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263006200 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 262661680 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 264514757 | 3/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 262925867 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 | 45-64 | M | BLACK |
| 266765577 | 4/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 18-24 | F | BLACK |
| 263184644 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 266227945 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 262045247 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 112 | 0 | 25-44 | M | BLACK HISPA |
| 265987448 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 266201732 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK HISPA |
| 263991176 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 263126401 | 2/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | F | BLACK |
| 266228492 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 66 | 0 | 25-44 | M | ASIAN / PAC |
| 266281170 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 267530850 | 5/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 18-24 | M | BLACK |
| 262883728 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 262242066 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 10 | 0 | 45-64 | M | BLACK |
| 265039629 | 3/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | U | UNKNOWN |
| 264253481 | 2/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE |
| 263805289 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 263859100 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 2 | 25-44 | M | BLACK |
| 264049062 | 2/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 45-64 | M | BLACK |
| 263934028 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 65+ | M | ASIAN / PAC |
| 263184645 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 266591916 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 262407314 | 1/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 13 | 0 | 45-64 | M | WHITE HISPA |
| 263458018 | 2/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 261883850 | 1/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 111 | 0 | 25-44 | M | BLACK |
| 267026297 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 263900409 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 2 | 45-64 | M | WHITE HISPA |
| 265607166 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 | 25-44 | M | WHITE |
| 263819902 | 2/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 262850277 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | M | BLACK |
| 265938665 | 3/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 | 25-44 | F | BLACK |
| 262932091 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 5 | 0 | 25-44 | F | WHITE |
| 264660338 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 263187848 | 2/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 262889800 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 262854453 | 2/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 266535461 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 263403792 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 18-24 | F | WHITE HISPA |
| 263006614 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 2 | 45-64 | M | BLACK |
| 262255349 | 1/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE HISPA |
| 263009763 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE HISPA |
| 262630954 | 1/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 266534942 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 45-64 | M | WHITE HISPA |
| 265485875 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 65+ | M | BLACK |
| 264699304 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 265891163 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 2 | 25-44 | M | BLACK |
| 267432906 | 4/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 61 | 0 | 25-44 | M | BLACK |
| 263385295 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 264582298 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 | 25-44 | M | BLACK |
| 264211654 | 2/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 262855265 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 263639526 | 2/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 262754121 | 1/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 262285484 | 1/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 1 | 25-44 | M | BLACK HISPA |
| 263456108 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 0 | 18-24 | M | WHITE HISPA |
| 265450962 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | UNKNOWN |
| 263808878 | 2/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 267142534 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 262040520 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK HISPA |
| 262682993 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 262958996 | 2/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 262887960 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 265987424 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | F | BLACK |
| 263021536 | 2/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 | 45-64 | F | BLACK |
| 262932092 | 2/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 25-44 | M | BLACK |
| 267011581 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 265893765 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 262046979 | 1/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 263492048 | 2/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 264404363 | 3/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 262691413 | 1/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 264304955 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 2 | 18-24 | F | WHITE |
| 267192877 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 264301280 | 2/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 | 45-64 | M | UNKNOWN |
| 263890929 | 2/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |

| ID | Date | Code | Description | | | | Age | | Sex | Race |
|---|---|---|---|---|---|---|---|---|---|---|
| 262651036 | 1/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | | BLACK |
| 266739759 | 4/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | | BLACK |
| 263381464 | 2/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | | WHITE |
| 262843978 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | | BLACK |
| 263768336 | 2/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | | WHITE |
| 266042019 | 4/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | | WHITE HISPA |
| 266644160 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | | BLACK |
| 263839128 | 2/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | | WHITE |
| 262833705 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 45-64 | M | | BLACK |
| 263211611 | 2/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 18-24 | F | | WHITE HISPA |
| 266602572 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | | WHITE HISPA |
| 262988851 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | | BLACK |
| 264391343 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | | ASIAN / PAC |
| 262692596 | 1/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | | BLACK |
| 263267606 | 2/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | | WHITE HISPA |
| 265988160 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | | BLACK |
| 267469487 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 45-64 | M | | WHITE |
| 262829114 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | | BLACK |
| 265735292 | 3/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 18-24 | M | | ASIAN / PAC |
| 265891166 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | | BLACK |
| 263528318 | 2/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | | BLACK |
| 264511832 | 3/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | | BLACK HISPA |
| 266165444 | 4/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | F | | WHITE |
| 266499018 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | | WHITE |
| 264337438 | 2/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | | BLACK |
| 264009793 | 2/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | | BLACK |
| 262111752 | 1/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | | BLACK HISPA |
| 262929235 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | | WHITE |
| 261739888 | 1/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 65+ | M | | WHITE HISPA |
| 264270081 | 2/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | | BLACK |
| 261804376 | 1/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | | WHITE HISPA |
| 264043485 | 2/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | | BLACK |
| 262958995 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | | WHITE |
| 266650384 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 45-64 | M | | WHITE HISPA |
| 262792906 | 1/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | | WHITE |
| 267701108 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 45-64 | M | | BLACK HISPA |
| 263173288 | 2/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | | WHITE |
| 265989702 | 4/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | | BLACK |
| 264092076 | 2/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | | BLACK HISPA |
| 264555458 | 3/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 <18 | M | | WHITE HISPA |
| 262686636 | 1/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | | WHITE HISPA |
| 266183279 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | | BLACK |
| 267686534 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 <18 | F | | BLACK |
| 263649022 | 2/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | | BLACK HISPA |
| 262530121 | 1/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | | BLACK |
| 261754477 | 1/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | | BLACK |
| 262774273 | 1/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | | WHITE HISPA |
| 263886648 | 2/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | | ASIAN / PAC |
| 266358019 | 4/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | | BLACK HISPA |
| 263082008 | 2/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | | BLACK |
| 265585134 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | F | | BLACK HISPA |
| 262528484 | 1/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | | ASIAN / PAC |
| 262854621 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | | WHITE |
| 266986188 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 25-44 | M | | BLACK |
| 264126243 | 2/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 45-64 | M | | WHITE HISPA |
| 267066210 | 4/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | | BLACK HISPA |
| 264397822 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | | WHITE |
| 263116715 | 2/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | | BLACK |
| 262046986 | 1/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | | BLACK HISPA |
| 263462751 | 2/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | | BLACK |
| 262999409 | 2/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | | BLACK HISPA |
| 263182251 | 2/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 2 18-24 | M | | BLACK |
| 262971873 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | | BLACK |
| 264218296 | 2/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | | ASIAN / PAC |
| 264677345 | 3/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | | BLACK HISPA |
| 267194640 | 4/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | | BLACK |
| 264976023 | 3/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | | BLACK |
| 267017311 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | | BLACK |
| 266287693 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | | WHITE |
| 262922760 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 1 18-24 | M | | UNKNOWN |
| 262929300 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | | BLACK |
| 264338543 | 2/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 18-24 | M | | BLACK HISPA |
| 266657419 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | | BLACK |
| 266053060 | 4/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | | BLACK |
| 267701093 | 5/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | | BLACK |
| 266532422 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 65+ | M | | WHITE HISPA |
| 262932115 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 18-24 | M | | ASIAN / PAC |
| 266356721 | 4/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 1 45-64 | M | | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264364733 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 263006618 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 67 | 0 | 18-24 | F | BLACK |
| 262794090 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 52 | 1 | 25-44 | M | BLACK |
| 265574203 | 3/23/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 6 | 1 | 25-44 | M | BLACK |
| 264248994 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 84 | 0 | 18-24 | M | BLACK |
| 262960248 | 2/3/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 264453132 | 3/2/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 266289731 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK |
| 262850283 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 72 | 1 | 25-44 | M | WHITE |
| 265508633 | 3/22/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 263188326 | 2/7/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK HISPA |
| 262922719 | 2/2/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 262470126 | 1/25/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 265230726 | 3/16/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 265842870 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 83 | 0 | 45-64 | M | WHITE HISPA |
| 262122616 | 1/18/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 24 | 1 | 25-44 | M | BLACK |
| 265760158 | 3/28/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 78 | 6 | 25-44 | M | WHITE HISPA |
| 263067841 | 2/5/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 266489576 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 66 | 0 | 25-44 | U | BLACK |
| 263649024 | 2/15/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 115 | 3 | 45-64 | M | ASIAN / PAC |
| 262808786 | 2/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 41 | 1 | 25-44 | M | BLACK |
| 263013014 | 2/4/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265987449 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 34 | 0 | 45-64 | M | BLACK |
| 262780568 | 1/31/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 264439854 | 3/2/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 41 | 0 | 45-64 | F | BLACK HISPA |
| 264442504 | 3/2/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 10 | 0 | 25-44 | M | WHITE |
| 269007176 | 5/29/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 268717722 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE |
| 269225385 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 61 | 0 | 25-44 | M | BLACK |
| 266189003 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 263597738 | 2/14/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 265505752 | 3/22/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PAC |
| 263569394 | 2/14/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK |
| 264896257 | 3/10/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK HISPA |
| 265246076 | 3/17/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK HISPA |
| 266502490 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 22 | 0 | 18-24 | M | BLACK |
| 264504914 | 3/3/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 32 | 2 | 25-44 | M | BLACK |
| 267287069 | 4/26/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 42 | 0 | 45-64 | M | BLACK |
| 266343101 | 4/7/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE HISPA |
| 264404259 | 3/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 264260414 | 2/26/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 73 | 2 | 18-24 | M | BLACK |
| 264147558 | 4/4/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 266295547 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 41 | 0 | 18-24 | F | WHITE HISPA |
| 269355079 | 6/5/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 268637850 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 84 | 97 | 25-44 | M | WHITE HISPA |
| 267866705 | 5/7/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 76 | 0 | <18 | M | WHITE |
| 269115627 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 28 | 0 | 18-24 | M | BLACK |
| 268478958 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 70 | 0 | 18-24 | M | WHITE HISPA |
| 268927484 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 84 | 1 | 25-44 | M | WHITE |
| 268659458 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 28 | 0 | <18 | M | WHITE HISPA |
| 265981161 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 263654902 | 2/15/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 106 | 0 | 25-44 | M | ASIAN / PAC |
| 265114087 | 3/14/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 268056717 | 5/10/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 265928626 | 3/30/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 14 | 7 | 25-44 | U | BLACK |
| 267991852 | 5/9/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 62 | 0 | 18-24 | M | WHITE HISPA |
| 266561776 | 4/12/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 109 | 0 | 45-64 | M | WHITE |
| 269055523 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | S | 120 | 0 | 18-24 | M | WHITE HISPA |
| 265728691 | 3/27/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 25 | 0 | 45-64 | M | WHITE HISPA |
| 264984182 | 3/12/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 265849299 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 113 | 0 | 25-44 | M | WHITE HISPA |
| 268966719 | 5/28/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 268579264 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 264990289 | 3/12/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE |
| 264291141 | 2/27/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 5 | 73 | 18-24 | M | BLACK HISPA |
| 265432289 | 3/21/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265165256 | 3/15/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 25 | 2 | 25-44 | M | WHITE HISPA |
| 265526128 | 3/23/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 267239049 | 4/25/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 266462997 | 4/10/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 265461621 | 3/22/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | K | 60 | 0 | 45-64 | U | WHITE |
| 264796404 | 3/9/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 108 | 0 | 45-64 | M | WHITE |
| 264731533 | 3/8/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 265096544 | 3/14/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 268543077 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 266007091 | 4/1/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 266197187 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265989708 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROU! PL 2650101 | M | M | 25 | 0 | 45-64 | F | WHITE HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265950985 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 263934019 | 2/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 24 | 0 | <18 | M | BLACK |
| 266270282 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 264059433 | 2/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 269008094 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 268172506 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 264708901 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265470861 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 263403042 | 2/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 265235154 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 | 25-44 | F | BLACK |
| 265993644 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 1 | 25-44 | M | BLACK |
| 266468821 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 267835178 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 265315271 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 265639263 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 266102451 | 4/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 25-44 | M | BLACK |
| 263753714 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 111 | 0 | <18 | M | BLACK |
| 265640896 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 7 | 45-64 | M | WHITE HISPA |
| 266610020 | 4/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 264937866 | 3/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 1 | <18 | M | WHITE HISPA |
| 263546575 | 2/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 7 | 0 | 45-64 | F | WHITE |
| 264713266 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 265335502 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 25-44 | U | BLACK |
| 265588000 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 266019741 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 2 | 18-24 | M | WHITE HISPA |
| 264750443 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 265328698 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 268412522 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 265188092 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PAC |
| 265221452 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 268230188 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 265176302 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 264546686 | 3/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 266287671 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | 25-44 | M | ASIAN / PAC |
| 267859165 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | UNKNOWN |
| 264773081 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 268176878 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 268172509 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 | 18-24 | M | WHITE HISPA |
| 268405133 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 120 | 0 | 25-44 | M | WHITE |
| 266255882 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 265107551 | 3/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 | 25-44 | U | WHITE |
| 266323441 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 265546504 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 0 | <18 | M | ASIAN / PAC |
| 269540129 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 265701476 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | BLACK |
| 265618318 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE HISPA |
| 265393150 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | UNKNOWN |
| 266323442 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 267923088 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 17 | 25-44 | M | BLACK |
| 265410037 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 265176277 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | <18 | M | WHITE HISPA |
| 269180423 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 267680082 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 268507362 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 0 | 25-44 | M | WHITE |
| 268125250 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 269050787 | 5/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 | 18-24 | M | WHITE HISPA |
| 267314385 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 266564232 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 267456724 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | ASIAN / PAC |
| 265502451 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 268614483 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 265428685 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 266108039 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 268651471 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 265954430 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 266405712 | 4/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 267231702 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 18-24 | F | WHITE HISPA |
| 263992356 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK HISPA |
| 265291223 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 264715332 | 3/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 265718813 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | BLACK |
| 265783711 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 45-64 | M | WHITE |
| 267845163 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 265311204 | 3/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 0 | 18-24 | M | UNKNOWN |
| 268920454 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 263692650 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 123 | 0 | 45-64 | M | WHITE |
| 270033686 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 76 | 2 | 45-64 | M | BLACK HISPA |
| 268407946 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |

A-69

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 265962043 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 265948195 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 266355771 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 18-24 | F | BLACK |
| 266535248 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 25-44 | M | WHITE HISPA |
| 268322414 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 76 | 0 25-44 | M | BLACK |
| 266061930 | 4/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 266147580 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PAC |
| 268711050 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 268176908 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 1 45-64 | M | WHITE HISPA |
| 265533850 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 264796249 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 264971736 | 3/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 266467172 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 269922257 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 264184994 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 268234646 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | F | BLACK |
| 269193063 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 266272606 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 65+ | M | BLACK |
| 268412505 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 25-44 | M | WHITE HISPA |
| 268908086 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 <18 | M | WHITE HISPA |
| 263991177 | 2/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 267456726 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 25-44 | M | ASIAN / PAC |
| 265513167 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | F | WHITE HISPA |
| 264982317 | 3/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 265378622 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | UNKNOWN |
| 266289756 | 4/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 267497156 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 25-44 | F | WHITE |
| 268719514 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 2 25-44 | M | BLACK |
| 267919168 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 25-44 | M | WHITE HISPA |
| 263452885 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 18-24 | M | WHITE |
| 270011371 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE HISPA |
| 267318257 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | UNKNOWN |
| 268804927 | 5/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 18-24 | M | BLACK |
| 265787125 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 265546500 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 0 <18 | M | ASIAN / PAC |
| 265988490 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 25-44 | M | BLACK |
| 263437367 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 264959150 | 3/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | F | BLACK |
| 264355267 | 2/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 264658548 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 45-64 | F | BLACK |
| 269306835 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 266424096 | 4/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK HISPA |
| 265505747 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 25-44 | M | ASIAN / PAC |
| 266356441 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 18-24 | M | WHITE HISPA |
| 263456861 | 2/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | F | BLACK |
| 264456445 | 3/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 266046709 | 4/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 265502479 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 264734401 | 3/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 45-64 | M | WHITE HISPA |
| 267311291 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 18-24 | M | WHITE HISPA |
| 268478962 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 25-44 | U | BLACK |
| 264676476 | 3/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 0 25-44 | M | ASIAN / PAC |
| 269876872 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 266692576 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 26 | 0 25-44 | M | BLACK |
| 268610947 | 5/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | AMERICAN II |
| 267474624 | 4/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 25-44 | M | ASIAN / PAC |
| 264270066 | 2/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 263753701 | 2/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 267184362 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 267691260 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 25-44 | M | ASIAN / PAC |
| 268964370 | 5/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | F | BLACK |
| 265597271 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 268610949 | 5/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | U | BLACK |
| 264170078 | 2/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 265526127 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | UNKNOWN |
| 266193356 | 4/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 268242927 | 5/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 65+ | M | BLACK |
| 266535250 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 77 | 1 18-24 | M | BLACK |
| 264879253 | 3/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 45-64 | M | BLACK |
| 269172988 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 45-64 | M | BLACK |
| 269920126 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 268382796 | 5/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 265394976 | 3/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 25-44 | M | WHITE HISPA |
| 271228935 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 1 18-24 | M | BLACK |
| 267709471 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 270760393 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 45-64 | F | BLACK |
| 270482947 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | UNKNOWN |
| 271013420 | 7/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | F | WHITE |

| 270327267 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 <18 | F | WHITE HISPA |
| 271325114 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 271518637 | 7/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 45-64 | M | ASIAN / PAC |
| 266526680 | 4/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 25-44 | M | BLACK |
| 267692936 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | WHITE HISPA |
| 266964821 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 267686559 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 265997374 | 4/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 266210915 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 266228512 | 4/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 267836619 | 5/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 267525566 | 5/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 267671431 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | UNKNOWN |
| 270947402 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 45-64 | M | BLACK |
| 270383103 | 6/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | U | WHITE HISPA |
| 267488092 | 4/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 265662454 | 3/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | WHITE |
| 266068420 | 4/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 271703213 | 7/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | WHITE |
| 271336271 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 18-24 | M | BLACK HISPA |
| 267009675 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 267680069 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 265969153 | 3/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 268577549 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | U | BLACK |
| 270815540 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 266739040 | 4/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 271372387 | 7/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 45-64 | M | WHITE |
| 267900062 | 5/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK HISPA |
| 266026315 | 4/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE |
| 266672787 | 4/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 268052019 | 5/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 266650363 | 4/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 1 25-44 | M | BLACK |
| 268123185 | 5/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA |
| 268003514 | 5/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | F | BLACK |
| 265375606 | 3/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | BLACK |
| 267125896 | 4/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 268231627 | 5/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 266712070 | 4/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 270308892 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 25-44 | M | BLACK |
| 268428014 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK HISPA |
| 271157752 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 265871662 | 3/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PAC |
| 270808822 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | BLACK HISPA |
| 270352243 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 270030443 | 6/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 267445994 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 270324492 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 <18 | M | BLACK HISPA |
| 267173824 | 4/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 266154401 | 4/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 265167748 | 3/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 267802212 | 5/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 268319196 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | F | BLACK |
| 272291658 | 8/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 267479278 | 4/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 271518635 | 7/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 65+ | M | ASIAN / PAC |
| 267900043 | 5/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE |
| 272023783 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 18-24 | F | BLACK |
| 268361628 | 5/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 267063435 | 4/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 268570924 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 18-24 | M | BLACK |
| 266701631 | 4/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK |
| 265612396 | 3/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 267365513 | 4/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | AMERICAN II |
| 265661305 | 3/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | WHITE HISPA |
| 267777305 | 5/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 271934907 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 270139153 | 6/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 271940813 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 270758088 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE |
| 271149201 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 270714033 | 7/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | WHITE HISPA |
| 270199116 | 6/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 268334568 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 266725453 | 4/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 267009632 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 268241903 | 5/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 45-64 | M | WHITE |
| 266991031 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 266297461 | 4/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 <18 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270574813 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 270324487 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 266353717 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 267788310 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 267365488 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 265725384 | 3/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265919151 | 3/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265417248 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 | 18-24 | F | WHITE HISPA |
| 271991219 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 | 18-24 | M | WHITE |
| 271363918 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 266938527 | 4/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK HISPA |
| 268162450 | 5/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE HISPA |
| 267658981 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 22 | 0 | 25-44 | M | WHITE |
| 267872973 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 268337703 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 267397033 | 4/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 270979197 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 | 45-64 | M | BLACK |
| 268428015 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK HISPA |
| 265623805 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE |
| 267683546 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 45-64 | M | BLACK |
| 265654884 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 18-24 | F | UNKNOWN |
| 265783716 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE HISPA |
| 271096744 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 | 45-64 | M | WHITE |
| 265891035 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 267323027 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 266644177 | 4/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE |
| 269731687 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 45-64 | M | UNKNOWN |
| 265574185 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 266647973 | 4/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 265571820 | 3/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 268356193 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 18-24 | F | BLACK |
| 270325243 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK HISPA |
| 267007548 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 | 18-24 | M | BLACK |
| 267815135 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 268123188 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 270907300 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE |
| 268255332 | 5/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 265661303 | 3/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 1 | 45-64 | M | BLACK |
| 265621674 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 265584578 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PAC |
| 270138514 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 268210394 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 271140005 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 | 45-64 | M | BLACK HISPA |
| 268536990 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 | 25-44 | F | BLACK |
| 272410685 | 8/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 267014096 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 265451166 | 3/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 270143321 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | M | UNKNOWN |
| 265604137 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 271940814 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 267671420 | 5/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 265513165 | 3/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 267211386 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 265902076 | 3/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 18-24 | M | ASIAN / PAC |
| 266473213 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 | 18-24 | M | WHITE HISPA |
| 265984357 | 3/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 268307779 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 266568050 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267410769 | 4/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 265775692 | 3/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 | 45-64 | M | WHITE HISPA |
| 268216145 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 | 45-64 | M | WHITE |
| 269604466 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 271006523 | 7/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 266702688 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 267322717 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE |
| 271081929 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK |
| 267140892 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 45-64 | M | BLACK |
| 266298932 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 272118473 | 7/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 | 25-44 | M | BLACK |
| 267314394 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 268176907 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 107 | 0 | 45-64 | M | BLACK HISPA |
| 267802232 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 268355721 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 267386217 | 4/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK HISPA |
| 268291007 | 5/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 | 18-24 | M | WHITE HISPA |
| 267443314 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 271518640 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 45-64 | M | ASIAN / PAC |
| 269854779 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 18-24 | U | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271152461 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 266783536 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 269405382 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 2 | 25-44 | M | BLACK |
| 270464431 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 25-44 | F | BLACK |
| 265250608 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 267092355 | 4/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 267977716 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 0 | 45-64 | M | WHITE |
| 269841377 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 271373864 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | U | BLACK |
| 266544130 | 4/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 269422711 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 270911039 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 267323656 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK HISPA |
| 270670720 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 266677056 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 265317478 | 3/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 | 25-44 | M | BLACK |
| 267770676 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK |
| 266698573 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 267152604 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 271223992 | 7/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 269929301 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 265618324 | 3/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 267919164 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 266929793 | 4/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 266983144 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 107 | 0 | 45-64 | M | WHITE |
| 270857454 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 | 45-64 | M | WHITE HISPA |
| 266449672 | 4/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 73 | 25-44 | M | BLACK |
| 270351847 | 6/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 265160844 | 3/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 266798919 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 269609014 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 268114849 | 5/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 270900033 | 7/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 97 | 18-24 | M | BLACK |
| 270597380 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 267287068 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 25-44 | U | BLACK HISPA |
| 266026208 | 4/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 24 | 1 | 25-44 | M | BLACK HISPA |
| 267124007 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 266323435 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 268294665 | 5/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 270085562 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 270325245 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 270467858 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 97 | 18-24 | M | BLACK |
| 267138275 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 267525562 | 5/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 267278036 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK HISPA |
| 269525503 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 25-44 | M | ASIAN / PAC |
| 266512979 | 4/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267054955 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 | 18-24 | U | WHITE HISPA |
| 266670816 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 266160027 | 4/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 267741873 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 270755847 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 2 | 25-44 | F | BLACK |
| 267741870 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 266353720 | 4/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 45-64 | F | WHITE |
| 270193589 | 6/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 45-64 | M | WHITE HISPA |
| 270324489 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 267991036 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 271075565 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 1 | 45-64 | M | BLACK HISPA |
| 271373866 | 7/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK |
| 265232741 | 3/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 267318297 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 265820845 | 3/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 18-24 | F | WHITE |
| 267923533 | 5/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 | 45-64 | M | WHITE HISPA |
| 265043683 | 3/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 267847944 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 272404949 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 18-24 | M | ASIAN / PAC |
| 267972182 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 | 18-24 | M | BLACK HISPA |
| 266878434 | 4/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 | 25-44 | U | WHITE HISPA |
| 267869998 | 5/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 2 | <18 | F | BLACK |
| 268184710 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 1 | <18 | M | BLACK HISPA |
| 271282931 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 267803456 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 268913504 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 269787852 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 273279139 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 1 | 45-64 | M | WHITE |
| 272582599 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 272571076 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 272647748 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 272792672 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 273456414 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 272919085 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK HISPA |
| 267383108 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 268929223 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 274239449 | 9/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 269134654 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 269233142 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 268521411 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 272566095 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 272762123 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 269857910 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | U | BLACK |
| 267017294 | 4/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 268782152 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | ASIAN / PAC |
| 273189726 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 18-24 | M | BLACK |
| 271563619 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 270039285 | 6/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 274703618 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 1 18-24 | M | ASIAN / PAC |
| 269180458 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 273237478 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 272582590 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 267020129 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 269184412 | 6/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 274752015 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 269367085 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 273461903 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | UNKNOWN |
| 267801410 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 45-64 | M | BLACK |
| 269608536 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 274239225 | 9/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 271942599 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 272056347 | 7/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 272755542 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 1 25-44 | M | BLACK |
| 267046742 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 273632430 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | WHITE HISPA |
| 267146538 | 4/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 273302740 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 272643550 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 273461922 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 272468363 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 273302401 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE |
| 268637934 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 268903540 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | F | BLACK |
| 274602530 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | M | WHITE |
| 273577006 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 268938091 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 2 25-44 | M | WHITE HISPA |
| 268526081 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 267798333 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 269921077 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | U | BLACK |
| 269272370 | 6/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 1 45-64 | M | WHITE HISPA |
| 268003502 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 25-44 | M | BLACK |
| 270035013 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 1 25-44 | F | WHITE HISPA |
| 273410510 | 8/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE HISPA |
| 272932270 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 269722569 | 6/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE HISPA |
| 267059936 | 4/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | F | UNKNOWN |
| 273232867 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 268481795 | 5/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | M | BLACK |
| 267744047 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 272934905 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 45-64 | M | UNKNOWN |
| 268893957 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | BLACK |
| 273460095 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | M | BLACK |
| 268523779 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 3 25-44 | M | BLACK |
| 273150019 | 8/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 45-64 | M | BLACK |
| 272535401 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 18-24 | M | BLACK HISPA |
| 273410519 | 8/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 271584395 | 7/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 2 25-44 | M | BLACK |
| 274729664 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 268643110 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 274508543 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | F | WHITE |
| 273691294 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 2 18-24 | M | BLACK |
| 267829498 | 5/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 65+ | M | BLACK |
| 268692341 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 273779232 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 268819172 | 5/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 273707045 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 269969991 | 6/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK HISPA |
| 270315010 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 87 25-44 | M | BLACK HISPA |
| 266763603 | 4/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK HISPA |

A-74

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 268790765 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK |
| 269922247 | 6/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 271609698 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 45-64 | M | BLACK HISPA |
| 268637930 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 268902071 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | F | BLACK |
| 269095824 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 268897735 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 270077441 | 6/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK HISPA |
| 273019518 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 266798942 | 4/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 45-64 | M | BLACK |
| 272566092 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 269099486 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | U | ASIAN / PAC |
| 268824637 | 5/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 269410513 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 267651667 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 269764523 | 6/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 269478756 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 269070389 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 269007636 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 274070865 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 <18 | M | WHITE HISPA |
| 268602257 | 5/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | BLACK |
| 268908678 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 273233738 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 268946236 | 5/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE HISPA |
| 269196695 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 269768393 | 6/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 272150142 | 7/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE |
| 268490058 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 273157449 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | BLACK |
| 266840480 | 4/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 274508544 | 9/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | F | WHITE HISPA |
| 267017289 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 269964607 | 6/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE HISPA |
| 271749474 | 7/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 274298449 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 2 25-44 | M | BLACK |
| 269019488 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 268481803 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 273344192 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | M | BLACK |
| 269723048 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK HISPA |
| 272324127 | 8/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 268943385 | 5/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 269997495 | 6/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 2 25-44 | M | BLACK |
| 269055522 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 267458859 | 4/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 269472831 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | WHITE HISPA |
| 269419338 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 1 25-44 | M | BLACK |
| 269481770 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 1 18-24 | M | BLACK |
| 269456898 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 269380642 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK HISPA |
| 271863025 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | F | BLACK |
| 274378769 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | BLACK |
| 266809127 | 4/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 268204457 | 5/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 267474616 | 4/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | WHITE HISPA |
| 268929213 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 273212596 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 1 45-64 | M | BLACK |
| 269055516 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | F | WHITE HISPA |
| 267046758 | 4/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | WHITE HISPA |
| 274020217 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 272414332 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 268696942 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 273629906 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 272592904 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 266947949 | 4/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 274538919 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | BLACK HISPA |
| 272646825 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 266991020 | 4/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | BLACK |
| 266822474 | 4/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | F | BLACK |
| 268255331 | 5/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 45-64 | M | BLACK |
| 268579109 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | F | BLACK |
| 269849297 | 6/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | M | BLACK |
| 273675220 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 1 45-64 | M | BLACK |
| 272519954 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 273454442 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 25-44 | M | BLACK HISPA |
| 269289966 | 6/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | WHITE HISPA |
| 273460972 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 268637922 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | U | WHITE |
| 267690179 | 5/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273004233 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 269929305 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 273344222 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 18-24 | M | WHITE HISPA |
| 268804920 | 5/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 271789897 | 7/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | WHITE HISPA |
| 273157447 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 271874914 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | F | WHITE |
| 268692324 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK |
| 269968311 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 273125670 | 8/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 18-24 | F | BLACK |
| 271919978 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 268645701 | 5/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK HISPA |
| 269539186 | 6/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | BLACK |
| 267944333 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 266695153 | 4/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 269787889 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 273942922 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | F | BLACK |
| 268578773 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 1 18-24 | M | WHITE HISPA |
| 269284321 | 6/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 267799850 | 5/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PAC |
| 272473078 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 2 25-44 | M | BLACK HISPA |
| 269115616 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK |
| 268873306 | 5/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK HISPA |
| 269312793 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 268739403 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | ASIAN / PAC |
| 267940950 | 5/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | WHITE HISPA |
| 271645924 | 7/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 272924142 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | F | BLACK |
| 269355090 | 6/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 269646248 | 6/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 267752842 | 5/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | F | BLACK |
| 267278046 | 4/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | U | BLACK HISPA |
| 268176981 | 5/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 272574464 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 269413417 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | WHITE HISPA |
| 269110719 | 5/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 269933475 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 269464518 | 6/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 267186817 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | ASIAN / PAC |
| 266798924 | 4/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | ASIAN / PAC |
| 272874785 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 45-64 | M | WHITE |
| 269921055 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 274505000 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | ASIAN / PAC |
| 273610714 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | F | BLACK |
| 272656526 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | ASIAN / PAC |
| 269891384 | 6/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 269676048 | 6/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | WHITE HISPA |
| 268557625 | 5/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 273634724 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 45-64 | M | ASIAN / PAC |
| 267244873 | 4/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 270005820 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | WHITE HISPA |
| 267386205 | 4/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 268526093 | 5/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 268793935 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 274498653 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 269828919 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 273114943 | 8/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | ASIAN / PAC |
| 274126170 | 9/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 272403371 | 8/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 272755543 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | ASIAN / PAC |
| 267463058 | 4/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | U | BLACK |
| 269815571 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 274301004 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 45-64 | M | BLACK |
| 269641035 | 6/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA |
| 269169985 | 6/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 268696949 | 5/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 269724446 | 6/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 268911084 | 5/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK HISPA |
| 268793119 | 5/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 273460093 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | WHITE HISPA |
| 269580296 | 6/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 272794020 | 8/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 267194639 | 4/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | U | WHITE HISPA |
| 273978505 | 9/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 45-64 | M | BLACK |
| 269551457 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 269303191 | 6/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 269383487 | 6/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 18-24 | F | BLACK |
| 274379869 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |

A-76

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269677517 | 6/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK HISPA |
| 272709717 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | ASIAN / PAC |
| 269627582 | 6/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE |
| 269222358 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | ASIAN / PAC |
| 268901255 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 269545461 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | F | WHITE HISPA |
| 269235231 | 6/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 25-44 | M | BLACK |
| 269118430 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK HISPA |
| 270822298 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE HISPA |
| 268935542 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 1 25-44 | M | WHITE HISPA |
| 275788934 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 270226632 | 6/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 277126249 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 271042277 | 7/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 268330186 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 274070571 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 <18 | F | BLACK |
| 269121813 | 6/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 275115497 | 9/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 270347266 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 270943148 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 275505431 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 275007787 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 272215832 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK |
| 270105639 | 6/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 275426739 | 10/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 65+ | M | BLACK |
| 270314335 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 65+ | M | BLACK |
| 275441024 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 270387273 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 1 25-44 | M | WHITE HISPA |
| 275780724 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | F | BLACK |
| 274366103 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 268902061 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK HISPA |
| 270860015 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | BLACK HISPA |
| 276466506 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | BLACK |
| 276420163 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK |
| 271277435 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 273934553 | 9/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 268970052 | 5/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | F | BLACK HISPA |
| 271218766 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 2 25-44 | F | BLACK |
| 276122309 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 45-64 | M | BLACK |
| 268478976 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | WHITE |
| 271258573 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 1 | 1 18-24 | M | BLACK |
| 269722859 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 276475683 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 18-24 | F | BLACK |
| 275442412 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 270808567 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK HISPA |
| 270584165 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 271374670 | 7/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 270592859 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | AMERICAN II |
| 276900881 | 11/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | F | BLACK |
| 268788062 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 25-44 | M | WHITE |
| 275547577 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 275243722 | 10/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 274892836 | 9/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 276638692 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | BLACK |
| 271237609 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 270410000 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 270763364 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 273748678 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | F | WHITE HISPA |
| 271375619 | 7/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK |
| 268395601 | 5/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | F | BLACK HISPA |
| 274816149 | 9/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 1 45-64 | M | WHITE HISPA |
| 269646234 | 6/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 269355072 | 6/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 271312448 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 269536935 | 6/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 270832945 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | BLACK |
| 270808541 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 45-64 | M | BLACK |
| 269059598 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 18-24 | M | BLACK HISPA |
| 274193571 | 9/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 277091529 | 11/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 276771865 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 2 25-44 | M | BLACK |
| 271764976 | 7/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 274431467 | 9/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 65+ | M | BLACK |
| 269540666 | 6/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 45-64 | M | WHITE |
| 271224012 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 276315938 | 10/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 268523772 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 274020822 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275470552 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 270865524 | 7/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 275983277 | 10/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 276680784 | 10/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 270663029 | 7/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 19 | 0 45-64 | F | WHITE |
| 268334535 | 5/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 269033933 | 5/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 25-44 | M | BLACK |
| 273893250 | 9/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 275845581 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | ASIAN / PAC |
| 269608960 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | ASIAN / PAC |
| 268469316 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 272164140 | 7/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 270314777 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 271140014 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE |
| 270422952 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | BLACK HISPA |
| 268579478 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | WHITE HISPA |
| 270563621 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 271047936 | 7/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 45-64 | M | BLACK |
| 268540300 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 268873304 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 45-64 | M | BLACK |
| 276197637 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 25-44 | M | BLACK |
| 275777885 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 270352478 | 6/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 271287830 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 269722861 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 18-24 | M | WHITE HISPA |
| 270590377 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 269166028 | 6/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 275271190 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | BLACK |
| 271098229 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 65+ | U | BLACK HISPA |
| 269722858 | 6/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 276724108 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | BLACK |
| 272086173 | 7/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | WHITE HISPA |
| 270649261 | 7/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE HISPA |
| 269268615 | 6/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 18-24 | M | WHITE HISPA |
| 269251071 | 6/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE |
| 271456408 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 45-64 | M | WHITE HISPA |
| 270738898 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA |
| 271700487 | 7/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 1 25-44 | M | BLACK |
| 269193050 | 6/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | F | BLACK |
| 270978613 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | ASIAN / PAC |
| 268943381 | 5/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK HISPA |
| 268943375 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE HISPA |
| 273863837 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | F | BLACK |
| 271285478 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | WHITE HISPA |
| 269118234 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | WHITE HISPA |
| 274190705 | 9/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE HISPA |
| 275900776 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | M | BLACK HISPA |
| 271876577 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK |
| 270757469 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 65+ | M | WHITE |
| 272191643 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 1 25-44 | M | BLACK |
| 274693781 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 270597149 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 17 45-64 | M | BLACK |
| 271942598 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 270860023 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | F | BLACK HISPA |
| 271876576 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 268538635 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 270738871 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 271435174 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 270635394 | 6/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 0 45-64 | U | UNKNOWN |
| 268643094 | 5/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 273893258 | 9/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 45-64 | M | BLACK |
| 270395625 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 17 25-44 | M | BLACK |
| 271563617 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 271435161 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 275043351 | 9/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 270352482 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | F | ASIAN / PAC |
| 268939014 | 5/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK HISPA |
| 271306252 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 45-64 | M | WHITE HISPA |
| 269540079 | 6/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 271589493 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK |
| 269460523 | 6/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 1 25-44 | M | WHITE HISPA |
| 270126355 | 6/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 271441982 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE HISPA |
| 270392065 | 6/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 18-24 | M | BLACK |
| 268504224 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 18-24 | F | WHITE HISPA |
| 275303178 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 270860026 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | F | BLACK HISPA |
| 271046162 | 7/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 1 25-44 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275534329 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | ASIAN / PAC |
| 275549162 | 10/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 274357912 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 45-64 | M | BLACK |
| 275412740 | 10/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 270857456 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 | 18-24 | M | WHITE HISP/ |
| 271160975 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE |
| 268951316 | 5/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 | 18-24 | F | WHITE HISP/ |
| 271347363 | 7/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISP/ |
| 270720249 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 271441979 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 271455948 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 275041045 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | F | ASIAN / PAC |
| 274932535 | 9/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | F | BLACK |
| 272049900 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 271304525 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 270887706 | 7/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 270822274 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISP/ |
| 270151602 | 6/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 269419309 | 6/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | U | WHITE HISP/ |
| 275291731 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 268901248 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 1 | 25-44 | M | ASIAN / PAC |
| 274667025 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 18-24 | M | BLACK |
| 271144487 | 7/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK |
| 276552222 | 10/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 18-24 | M | WHITE HISPA |
| 271265994 | 7/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 271456409 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE |
| 269107369 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 45-64 | M | WHITE HISPA |
| 271559565 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISP/ |
| 271336253 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 | 18-24 | M | ASIAN / PAC |
| 277129091 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 1 | 25-44 | F | BLACK |
| 272086796 | 7/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 268737137 | 5/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 18-24 | U | BLACK |
| 269642641 | 6/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 18-24 | U | WHITE HISPA |
| 274067728 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 270677605 | 7/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 270177547 | 6/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 271699726 | 7/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 269574254 | 6/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 1 | 25-44 | M | BLACK |
| 270380403 | 6/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 275271286 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | <18 | F | BLACK |
| 268549540 | 5/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 270566438 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 270640212 | 6/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 276544364 | 10/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | 25-44 | M | BLACK HISPA |
| 271332975 | 7/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 271688319 | 7/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 271372386 | 7/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK HISPA |
| 269772664 | 6/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 268469320 | 5/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 274833255 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 18-24 | M | WHITE HISPA |
| 270308909 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | ASIAN / PAC |
| 275690552 | 10/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 276654296 | 10/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 45-64 | M | WHITE |
| 270722224 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 271729610 | 7/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK HISPA |
| 270997356 | 7/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 273863839 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 271646680 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 45-64 | M | BLACK |
| 268395597 | 5/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | U | BLACK |
| 272047141 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 270857460 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 | 18-24 | M | BLACK |
| 276640313 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 18-24 | M | BLACK |
| 268358988 | 5/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK |
| 270911042 | 7/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 1 | 25-44 | M | BLACK |
| 276463807 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 25-44 | M | BLACK |
| 269269894 | 6/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 271638704 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 270679996 | 7/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 271338154 | 7/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 270489667 | 6/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | <18 | M | WHITE HISPA |
| 276082806 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 25-44 | M | WHITE |
| 276418109 | 10/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | F | WHITE |
| 275806683 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 268888849 | 5/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | F | WHITE HISPA |
| 276642206 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | BLACK |
| 270738751 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 275176563 | 9/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 275777918 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |

A-79

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274775148 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK |
| 268542873 | 5/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 1 25-44 | M | BLACK HISPA |
| 269066946 | 5/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | WHITE HISPA |
| 276081478 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 269674726 | 6/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 274379887 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | WHITE HISPA |
| 271456423 | 7/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | AMERICAN II |
| 275697186 | 10/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 270857434 | 7/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 268701850 | 5/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | ASIAN / PAC |
| 272091714 | 7/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 279477045 | 12/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 271858457 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | WHITE HISPA |
| 272410681 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK HISPA |
| 270757972 | 7/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 1 25-44 | F | BLACK |
| 271911786 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 270596658 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 18-24 | M | WHITE HISPA |
| 271161580 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | F | WHITE HISPA |
| 272229581 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | ASIAN / PAC |
| 272647750 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | WHITE HISPA |
| 270942037 | 7/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 272519437 | 8/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 277704808 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 275903439 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 45-64 | M | BLACK HISPA |
| 272717585 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 273156376 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | WHITE HISPA |
| 271201852 | 7/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 278580979 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | BLACK |
| 273324097 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 277601484 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 <18 | M | WHITE |
| 272468378 | 8/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | WHITE HISPA |
| 272754926 | 8/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277943318 | 11/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 270980181 | 7/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 269919292 | 6/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 272974534 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 270279879 | 6/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 270256764 | 6/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277335311 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 271835324 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK |
| 276771866 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA |
| 271849339 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | F | BLACK |
| 273291162 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 273870010 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | WHITE |
| 271991199 | 7/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 270316420 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 18-24 | M | WHITE HISPA |
| 277455605 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | WHITE HISPA |
| 270808556 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | U | UNKNOWN |
| 277654293 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 278465228 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | WHITE HISPA |
| 276986573 | 11/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 272577567 | 8/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | WHITE HISPA |
| 277412100 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | BLACK |
| 272641461 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 45-64 | M | BLACK |
| 273151314 | 8/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 272685827 | 8/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 277202617 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 272019499 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | ASIAN / PAC |
| 277695159 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 18-24 | M | BLACK |
| 270597370 | 6/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 18-24 | M | BLACK |
| 270807882 | 7/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 25-44 | F | WHITE HISPA |
| 270322180 | 6/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | U | UNKNOWN |
| 278615822 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 277553774 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 273881552 | 9/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | ASIAN / PAC |
| 277265007 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 273279154 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 273022393 | 8/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 278068222 | 11/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 271902110 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 273182255 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 279411450 | 12/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 2 18-24 | M | WHITE |
| 276460979 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | F | BLACK |
| 272143407 | 7/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 278723738 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 45-64 | M | BLACK HISPA |
| 271744040 | 7/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 278470427 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 65+ | M | BLACK |
| 272404971 | 8/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 272681690 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 277545821 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE HISP/ |
| 277781412 | 11/19/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISP/ |
| 277714354 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 105 | 0 18-24 | F | BLACK |
| 277205952 | 11/8/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 277822337 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 103 | 0 25-44 | M | ASIAN / PAC |
| 273529953 | 8/27/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISP/ |
| 279044049 | 12/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 269960419 | 6/16/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 7 | 2 <18 | F | BLACK HISPA |
| 272794026 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 276200089 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 102 | 0 18-24 | M | BLACK HISPA |
| 272646810 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 75 | 1 18-24 | M | BLACK HISPA |
| 275902025 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 270384528 | 6/25/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 270808491 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 277741971 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISP/ |
| 278315163 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE HISP/ |
| 272045771 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 270541399 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISP/ |
| 272410671 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 272307298 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 0 18-24 | F | WHITE HISP/ |
| 270622714 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273062740 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE HISP/ |
| 273198111 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 273161056 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISP/ |
| 277970100 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 84 | 0 25-44 | M | BLACK |
| 277378537 | 11/12/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 279418939 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISP/ |
| 270930175 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 46 | 0 18-24 | M | ASIAN / PAC |
| 278401315 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 270759259 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 277583026 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 76 | 0 25-44 | F | BLACK |
| 269819040 | 6/14/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 270969392 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 111 | 0 18-24 | M | ASIAN / PAC |
| 277383989 | 11/12/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 28 | 2 45-64 | F | WHITE HISP/ |
| 272366120 | 8/4/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 19 | 1 25-44 | M | BLACK |
| 276882038 | 11/2/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 270540392 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 104 | 0 18-24 | M | WHITE HISP/ |
| 272739824 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 270392073 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 272583310 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 33 | 0 65+ | M | WHITE HISP/ |
| 272697781 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISP/ |
| 273118440 | 8/18/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 75 | 0 65+ | M | BLACK |
| 270668768 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 104 | 0 25-44 | M | WHITE HISP/ |
| 277748708 | 11/19/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 71 | 0 25-44 | F | BLACK |
| 272935538 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 18 | 0 18-24 | M | ASIAN / PAC |
| 271983445 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 277899894 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 272817669 | 8/13/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 271052333 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 7 | 0 25-44 | M | BLACK HISPA |
| 272935197 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 272003787 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 273118441 | 8/18/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 81 | 1 25-44 | F | BLACK |
| 272752034 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISP/ |
| 270540275 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 46 | 0 18-24 | F | WHITE HISP/ |
| 273164132 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 272700478 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 107 | 0 25-44 | M | WHITE |
| 277706852 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 273529948 | 8/27/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISP/ |
| 270584108 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK |
| 272049926 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | M | 14 | 1 25-44 | F | BLACK |
| 277588781 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE |
| 273161764 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 272474784 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 270686087 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 45 | 0 45-64 | M | WHITE HISP/ |
| 270760382 | 7/3/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISP/ |
| 273231278 | 8/21/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 115 | 0 18-24 | F | WHITE HISP/ |
| 270430970 | 6/26/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 40 | 0 45-64 | M | UNKNOWN |
| 276061287 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 277412379 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 70 | 1 45-64 | M | BLACK |
| 271226810 | 7/12/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 276412229 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 271094208 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISP/ |
| 272792022 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 277589416 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | Q | 110 | 1 18-24 | M | WHITE HISP/ |
| 270138505 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISP/ |
| 275941806 | 10/15/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 90 | 1 18-24 | M | WHITE |
| 271160987 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROU! | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272914713 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK |
| 277806062 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | F | BLACK |
| 270540260 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | WHITE HISPA |
| 272291395 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | BLACK |
| 278539230 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 18-24 | M | BLACK |
| 270664930 | 7/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 273315552 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | ASIAN / PAC |
| 278566883 | 12/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 277618407 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 277776772 | 11/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE |
| 271092600 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 270642213 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 25-44 | M | WHITE HISPA |
| 270481987 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 277338854 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 1 25-44 | M | WHITE HISPA |
| 270807866 | 7/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 272307299 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 278357104 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 270467873 | 6/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 273260805 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK HISPA |
| 272440445 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | WHITE HISPA |
| 270226594 | 6/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | ASIAN / PAC |
| 277827780 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 274008684 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 271972877 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 279435655 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 279282021 | 12/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 25-44 | M | BLACK |
| 272583713 | 8/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 <18 | M | BLACK |
| 272327754 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 277650775 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | ASIAN / PAC |
| 272757134 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 272792991 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 11 25-44 | M | WHITE |
| 272924150 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | F | BLACK |
| 270540253 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | M | BLACK HISPA |
| 277553787 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | WHITE |
| 272467061 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 269995793 | 6/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 273009536 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 277007549 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 1 18-24 | M | BLACK |
| 270859994 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 273169090 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 273179984 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 270117154 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 273746573 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | F | WHITE |
| 277492686 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 272924166 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC |
| 277360670 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE |
| 272614987 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | WHITE HISPA |
| 271237215 | 7/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 273461911 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 272646807 | 8/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 75 | 1 45-64 | M | BLACK HISPA |
| 270295492 | 6/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 272218334 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PAC |
| 278684907 | 12/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 270978433 | 7/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 270632530 | 6/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 18-24 | M | BLACK HISPA |
| 270596671 | 6/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | U | BLACK |
| 270013289 | 6/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 18-24 | M | BLACK |
| 273156385 | 8/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 279247231 | 12/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 271290441 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277707526 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 270497612 | 6/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 272042056 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 272166187 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 97 45-64 | M | AMERICAN II |
| 271858463 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 270686116 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | WHITE HISPA |
| 272263655 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | BLACK |
| 277611400 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 271976258 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 271115247 | 7/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 18-24 | M | BLACK |
| 270865523 | 7/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 1 25-44 | M | WHITE HISPA |
| 270712276 | 7/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 65+ | M | WHITE HISPA |
| 271092601 | 7/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 272291683 | 8/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | BLACK |
| 279105650 | 12/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 270084891 | 6/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 25-44 | M | WHITE |
| 273751054 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 272417897 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 273004261 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | | Q | 115 | 3 | 25-44 | M | BLACK |
| 273001752 | 8/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | UNKNOWN |
| 277778165 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 271789919 | 7/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 279576915 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 273461913 | 8/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 18-24 | M | BLACK HISPA |
| 278410210 | 12/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 | 18-24 | F | WHITE HISPA |
| 279695588 | 12/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 18-24 | F | BLACK |
| 274880232 | 9/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 273751374 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 272792671 | 8/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 274755433 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 273629931 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 274774809 | 9/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 275040943 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | <18 | M | BLACK |
| 274070570 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE |
| 274543652 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 275401603 | 10/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 273440901 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE HISPA |
| 274532964 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 275525406 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 274552234 | 9/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 | 25-44 | M | WHITE HISPA |
| 273188495 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | F | UNKNOWN |
| 273157453 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 278412129 | 12/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 | 18-24 | M | BLACK |
| 273452290 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 273291938 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 274713368 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 272116823 | 7/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | WHITE HISPA |
| 274968141 | 9/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 279671058 | 12/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 45-64 | M | BLACK |
| 275284785 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 0 | 45-64 | M | WHITE |
| 271538314 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 | 25-44 | M | WHITE HISPA |
| 271571749 | 7/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 273233717 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | <18 | M | WHITE HISPA |
| 279697903 | 12/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 278044818 | 11/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | F | WHITE HISPA |
| 272635616 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 1 | 18-24 | M | WHITE |
| 275113260 | 9/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 45-64 | M | BLACK HISPA |
| 273796490 | 9/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 275344129 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 275624025 | 10/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK HISPA |
| 275616280 | 10/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 274366064 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 45-64 | M | WHITE |
| 273269296 | 8/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 273816028 | 9/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | <18 | F | BLACK |
| 271866187 | 7/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 272049472 | 7/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 274048825 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 20 | 0 | 25-44 | M | BLACK |
| 275092885 | 9/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 45-64 | M | WHITE HISPA |
| 274816136 | 9/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | ASIAN / PAC |
| 274354334 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 271911775 | 7/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE |
| 279738728 | 12/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 3 | 25-44 | M | BLACK |
| 279687784 | 12/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 274700198 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 273934590 | 9/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 272934901 | 8/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 | 18-24 | M | BLACK |
| 273161544 | 8/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | WHITE HISPA |
| 273943173 | 9/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 20 | 0 | <18 | M | BLACK |
| 273423461 | 8/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 273736247 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 | 18-24 | M | WHITE HISPA |
| 273227355 | 8/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 278734330 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 274818205 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | WHITE HISPA |
| 274424593 | 9/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 1 | 25-44 | M | BLACK |
| 278001838 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 274251725 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 | 18-24 | M | WHITE |
| 279271362 | 12/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 1 | 25-44 | M | WHITE HISPA |
| 274925146 | 9/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 271643608 | 7/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 274784680 | 9/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 273291937 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 274818497 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | WHITE HISPA |
| 272592894 | 8/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | ASIAN / PAC |
| 278210902 | 11/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 273748708 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 275025929 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271940811 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 275320234 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | F | BLACK |
| 272998586 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 274427935 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 274703640 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 | 25-44 | F | BLACK |
| 274408832 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 273532060 | 8/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 272784451 | 8/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK |
| 274492534 | 9/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 274120101 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | BLACK |
| 275588237 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 1 | 25-44 | M | WHITE HISPA |
| 278892717 | 12/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 1 | 25-44 | M | BLACK |
| 279547192 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK |
| 271402600 | 7/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 | 65+ | M | BLACK |
| 276074868 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 1 | 18-24 | M | BLACK HISPA |
| 272747770 | 8/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 271942592 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 275789626 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 2 | 45-64 | M | BLACK |
| 278930054 | 12/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 279445770 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 1 | 25-44 | M | BLACK |
| 271521495 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 272042048 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 2 | 45-64 | M | WHITE HISPA |
| 274909424 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE HISPA |
| 273291529 | 8/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 275351818 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | F | BLACK |
| 272049156 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 278254239 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 275644795 | 10/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 271806246 | 7/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 | 25-44 | M | BLACK |
| 273488839 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 1 | 45-64 | M | WHITE HISPA |
| 272439016 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 271941484 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | BLACK |
| 274816137 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | F | WHITE HISPA |
| 278826739 | 12/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 65+ | M | BLACK |
| 271466387 | 7/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 2 | 25-44 | M | BLACK HISPA |
| 275311276 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 17 | 25-44 | M | BLACK |
| 273842322 | 9/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 | 45-64 | F | WHITE |
| 277961092 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PAC |
| 279412685 | 12/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 274715668 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 274860614 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 272120985 | 7/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 277938437 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 | 25-44 | M | WHITE |
| 275466445 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | F | WHITE |
| 274743909 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 275218544 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 279739175 | 12/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 3 | 25-44 | M | BLACK |
| 274605036 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 275226420 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | WHITE HISPA |
| 271915935 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 279400680 | 12/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 65+ | M | BLACK |
| 272352663 | 8/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 271996542 | 7/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | BLACK |
| 278412132 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 2 | 18-24 | M | BLACK |
| 276323016 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | F | BLACK |
| 273668960 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 274540462 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 2 | 25-44 | M | BLACK |
| 274361718 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 272850542 | 8/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | 45-64 | M | WHITE |
| 274575336 | 9/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 273327923 | 8/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE |
| 275612252 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 273613908 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 1 | 25-44 | M | BLACK |
| 274577540 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 45-64 | M | BLACK |
| 275676127 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 275211581 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 45-64 | M | WHITE HISPA |
| 272661891 | 8/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 274930886 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 1 | 25-44 | M | WHITE HISPA |
| 273070591 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 274543071 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | WHITE HISPA |
| 276165528 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 274857757 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 274192198 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 | 45-64 | F | BLACK |
| 278313171 | 11/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 273697365 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 | <18 | M | WHITE HISPA |
| 272049690 | 7/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 | 18-24 | M | BLACK HISPA |
| 274794350 | 9/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 278009416 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |

A-84

| ID | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271934885 | 7/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 <18 | F | BLACK |
| 274772797 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 278544608 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 1 25-44 | M | WHITE HISPA |
| 279664039 | 12/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | F | BLACK |
| 273070836 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 276217769 | 10/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 274700183 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK HISPA |
| 271764141 | 7/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 25-44 | M | WHITE HISPA |
| 278730831 | 12/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 275490832 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 275019508 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 273590081 | 8/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 274179735 | 9/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 45-64 | M | WHITE |
| 274070194 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 272998589 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 275587970 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 275027872 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 271332958 | 7/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 274909437 | 9/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 274582929 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 274597393 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 274240911 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 18-24 | M | ASIAN / PAC |
| 275490802 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 272914697 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 274111210 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 25-44 | M | ASIAN / PAC |
| 275466454 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 272215807 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 273716556 | 8/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 279589344 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 45-64 | M | BLACK |
| 274366088 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 273041214 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 274942404 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 273009556 | 8/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 274052099 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 273070834 | 8/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 275938842 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK HISPA |
| 271448600 | 7/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 275284770 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | M | WHITE HISPA |
| 274663086 | 9/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 278675374 | 12/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 275470546 | 10/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 1 25-44 | M | WHITE |
| 278541467 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | F | WHITE HISPA |
| 274371970 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 274452509 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 18-24 | M | WHITE HISPA |
| 272403428 | 8/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 272438797 | 8/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 1 18-24 | M | BLACK |
| 275653867 | 10/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 273112787 | 8/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 274250157 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 275616293 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 273461928 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 275216060 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 65+ | F | BLACK |
| 274962927 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 1 18-24 | M | WHITE HISPA |
| 274036556 | 9/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 278410209 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 2 <18 | M | BLACK |
| 279322968 | 12/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 1 18-24 | M | BLACK HISPA |
| 273814513 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 <18 | F | BLACK |
| 272884532 | 8/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 73 25-44 | M | WHITE HISPA |
| 272143386 | 7/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 272467052 | 8/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 279100013 | 12/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 279486775 | 12/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 275618915 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 274326566 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 45-64 | M | WHITE |
| 271869303 | 7/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 274572311 | 9/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 274642056 | 9/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 276259521 | 10/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 274645297 | 9/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 275175292 | 9/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 3 18-24 | M | BLACK |
| 272863802 | 8/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 272229572 | 8/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 18-24 | F | BLACK |
| 274445464 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 274217679 | 9/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 279692438 | 12/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 274267192 | 9/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK HISPA |
| 273485837 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 273155523 | 8/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |

| 273423010 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 <18 | M | WHITE HISPA |
| 272512436 | 8/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 1 25-44 | M | BLACK |
| 274777747 | 9/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 275217884 | 10/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 1 25-44 | M | BLACK |
| 275329853 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 279069500 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 272357216 | 8/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK HISPA |
| 274543037 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | WHITE HISPA |
| 272218311 | 8/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 271521996 | 7/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 275277494 | 10/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 1 25-44 | M | BLACK |
| 278652639 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 1 25-44 | M | BLACK |
| 271789852 | 7/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277369439 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 25-44 | M | BLACK |
| 277392048 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 278510175 | 12/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 1 65+ | M | BLACK |
| 277540928 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | UNKNOWN |
| 278852230 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 277218971 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | F | BLACK |
| 274008695 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 278723733 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK HISPA |
| 275789407 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | F | BLACK |
| 277757161 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 275594247 | 10/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 0 25-44 | M | BLACK |
| 274055488 | 9/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 276776764 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 277114493 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 275784051 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 277941169 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 275945798 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 17 25-44 | M | WHITE HISPA |
| 276891710 | 11/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 25-44 | M | BLACK HISPA |
| 277367693 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 45-64 | M | WHITE HISPA |
| 275789850 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 277341369 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 274072990 | 9/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 273858737 | 9/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE |
| 279056374 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277448403 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 277572155 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK HISPA |
| 274853075 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 278001844 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 276826025 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 276135978 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | F | WHITE |
| 273996021 | 9/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 278079541 | 11/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 275490788 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 275902053 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | BLACK |
| 278999451 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 65+ | M | BLACK |
| 276479870 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 278583599 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 274981818 | 9/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 276675121 | 10/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 273397456 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | WHITE HISPA |
| 273794685 | 9/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 277862922 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 275339619 | 10/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273412821 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | BLACK HISPA |
| 274666249 | 9/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 277933080 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 276082804 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 25-44 | M | BLACK |
| 274543058 | 9/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 277639668 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 275549170 | 10/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 1 25-44 | M | ASIAN / PAC |
| 273502521 | 8/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | F | BLACK |
| 276778803 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 277673699 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 277356143 | 8/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 273711382 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 97 25-44 | M | BLACK |
| 277755738 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 273691293 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK |
| 276626857 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 274300993 | 9/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 275812278 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | F | BLACK HISPA |
| 277673695 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | BLACK HISPA |
| 273729970 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 275441031 | 10/5/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 275863695 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 278242149 | 11/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |

A-86

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277340850 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 278363627 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 274378364 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 67 | 0 45-64 | M | BLACK |
| 277123815 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 60 | 0 25-44 | F | WHITE |
| 273671983 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 97 25-44 | M | BLACK |
| 278088933 | 11/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 278079656 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 79 | 2 18-24 | M | BLACK |
| 277569105 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 77 | 1 25-44 | M | BLACK |
| 276375958 | 10/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 79 | 0 25-44 | M | BLACK |
| 274721166 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 13 | 0 25-44 | M | WHITE |
| 277287297 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 100 | 0 25-44 | M | BLACK |
| 275398270 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 1 18-24 | M | BLACK HISPA |
| 276785568 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 277378163 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 60 | 0 65+ | M | WHITE |
| 276613363 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 14 | 0 25-44 | M | WHITE HISPA |
| 274758863 | 9/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 7 | 0 25-44 | M | BLACK |
| 274597352 | 9/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 1 25-44 | M | BLACK |
| 275757290 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 274424618 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 13 | 1 45-64 | M | BLACK |
| 273893236 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 46 | 0 25-44 | M | BLACK HISPA |
| 275940858 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 1 25-44 | M | BLACK |
| 276165544 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 109 | 0 25-44 | M | ASIAN / PAC |
| 277838983 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 18-24 | M | WHITE |
| 273412813 | 8/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 40 | 0 25-44 | F | BLACK HISPA |
| 278068224 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 68 | 0 45-64 | M | BLACK |
| 277738027 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 79 | 2 45-64 | M | BLACK |
| 277614464 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 25-44 | F | WHITE |
| 275531114 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 5 | 0 25-44 | M | BLACK |
| 275593787 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 45 | 0 25-44 | M | WHITE HISPA |
| 275055117 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 278079543 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 81 | 0 18-24 | M | BLACK |
| 277727024 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 275864823 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 33 | 0 18-24 | M | WHITE HISPA |
| 276414992 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 0 25-44 | M | BLACK |
| 275859414 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 275722675 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 46 | 0 25-44 | M | BLACK HISPA |
| 278242155 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 0 25-44 | M | BLACK |
| 276814737 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 276821009 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 25-44 | M | WHITE |
| 277589163 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 33 | 0 25-44 | M | BLACK |
| 278070463 | 11/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 65+ | M | BLACK |
| 273691292 | 8/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 72 | 0 25-44 | M | WHITE |
| 275426736 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 0 25-44 | M | BLACK |
| 277008638 | 11/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 88 | 0 <18 | M | BLACK |
| 274535115 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 40 | 0 25-44 | M | BLACK |
| 276540963 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 25-44 | M | WHITE |
| 274074060 | 9/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 72 | 0 18-24 | M | WHITE HISPA |
| 276398362 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 43 | 2 25-44 | M | BLACK HISPA |
| 275251133 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 7 | 0 25-44 | M | BLACK |
| 274713381 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 24 | 1 25-44 | M | BLACK |
| 276642213 | 10/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 14 | 0 25-44 | M | WHITE |
| 273886685 | 9/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 276183505 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 0 25-44 | M | BLACK |
| 278675387 | 12/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 77 | 0 25-44 | M | BLACK |
| 275522850 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 1 25-44 | F | WHITE HISPA |
| 278003761 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 25 | 0 45-64 | M | WHITE HISPA |
| 275544582 | 10/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 46 | 0 25-44 | M | BLACK |
| 276231296 | 10/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 18-24 | M | WHITE |
| 277441795 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 1 | 3 25-44 | M | BLACK |
| 278018393 | 11/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 45-64 | F | BLACK |
| 277007044 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 26 | 0 25-44 | M | BLACK |
| 278510179 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 45-64 | M | WHITE |
| 274543663 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 73 | 0 25-44 | M | BLACK |
| 274445469 | 9/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 7 | 0 45-64 | M | BLACK |
| 277654291 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 0 25-44 | M | ASIAN / PAC |
| 273792439 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 32 | 0 45-64 | F | BLACK |
| 276680795 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 23 | 0 18-24 | M | BLACK HISPA |
| 278489350 | 12/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 33 | 1 25-44 | M | BLACK |
| 277741986 | 11/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 277025551 | 11/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 115 | 3 45-64 | M | WHITE |
| 275789831 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 40 | 0 25-44 | F | BLACK |
| 275609777 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | B | 45 | 2 18-24 | F | BLACK |
| 276805374 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | Q | 113 | 3 25-44 | F | BLACK |
| 277522397 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | K | 60 | 0 25-44 | M | WHITE |
| 274988406 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | S | 123 | 0 18-24 | M | WHITE |
| 277379855 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 17 | 0 65+ | M | WHITE |
| 277553887 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | 25 | 0 45-64 | M | BLACK HISPA |
| 276297533 | 10/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276667552 | 10/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 273488159 | 8/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 277337048 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 277479898 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 274853398 | 9/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 274513457 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 273569344 | 8/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 45-64 | M | WHITE HISPA |
| 274665975 | 9/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 1 25-44 | M | WHITE HISPA |
| 273904977 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 73 18-24 | M | BLACK |
| 275697189 | 10/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 275895469 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 275089879 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 274379866 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK HISPA |
| 274317328 | 9/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 275218535 | 10/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 277329449 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 65+ | M | WHITE |
| 275041813 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 25-44 | M | WHITE HISPA |
| 273571582 | 8/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 1 25-44 | M | BLACK |
| 278375350 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 276997189 | 11/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 277138666 | 11/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 278412901 | 12/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 277421712 | 11/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 276932615 | 11/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 25-44 | F | WHITE HISPA |
| 277975402 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE |
| 276045040 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 273829858 | 9/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 45-64 | M | WHITE HISPA |
| 275761858 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 275103898 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 276738586 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 277580029 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 275730075 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 275398263 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 276778798 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 18-24 | M | WHITE HISPA |
| 274157229 | 9/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 275910373 | 10/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 18-24 | M | WHITE HISPA |
| 255564732 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 277569089 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 278007335 | 11/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 0 18-24 | M | BLACK HISPA |
| 277043894 | 11/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 275326838 | 10/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 273445984 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 45-64 | M | BLACK |
| 275041048 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 275578857 | 10/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 25-44 | M | WHITE |
| 277806155 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 275593797 | 10/8/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 274541585 | 9/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 277905899 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 274986172 | 9/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | WHITE HISPA |
| 273460958 | 8/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 277671588 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 275041818 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 278563173 | 12/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 45-64 | M | WHITE HISPA |
| 277521997 | 11/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 18-24 | M | WHITE HISPA |
| 273794902 | 9/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 104 | 0 <18 | M | WHITE |
| 275103901 | 9/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 275355338 | 10/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 275905241 | 10/13/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 277650341 | 11/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK |
| 277806177 | 11/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 277963312 | 11/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 278389427 | 12/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 274126164 | 9/9/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | ASIAN / PAC |
| 276013157 | 10/16/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 25-44 | F | BLACK |
| 278361585 | 12/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 276549382 | 10/26/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK HISPA |
| 275809943 | 10/12/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 112 | 0 25-44 | M | WHITE HISPA |
| 275030065 | 9/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 276081448 | 10/18/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 275274642 | 10/2/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 276952166 | 11/3/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 275784073 | 10/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 278233321 | 11/29/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 277905897 | 11/22/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 274622060 | 9/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 277876913 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 273893917 | 9/5/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | ASIAN / PAC |
| 276490587 | 10/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE |

A-88

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274818505 | 9/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 276368302 | 10/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | WHITE HISPA |
| 276301254 | 10/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 278437816 | 12/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 273613916 | 8/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK |
| 277434894 | 11/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 276704671 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 277714797 | 11/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | WHITE HISPA |
| 275940944 | 10/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 278959484 | 12/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | WHITE HISPA |
| 277399320 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277935794 | 11/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | F | BLACK |
| 274088346 | 9/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277862918 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 276626851 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 276936415 | 11/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 278354555 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 274279625 | 9/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 276544393 | 10/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 273393944 | 8/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK HISPA |
| 276874523 | 11/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 275767890 | 10/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 277837974 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 276640327 | 10/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 274381203 | 9/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 275023862 | 9/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 276074882 | 10/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 274168999 | 9/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 277845370 | 11/21/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 273698486 | 8/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 273748699 | 8/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 277695144 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 274183978 | 9/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277420792 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 276811880 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 276099088 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | F | WHITE |
| 277544471 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 276659696 | 10/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 276509338 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 11 25-44 | M | WHITE HISPA |
| 275853201 | 10/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | BLACK HISPA |
| 275874279 | 10/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 279472787 | 12/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 277332938 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 277084501 | 11/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 278892735 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 276595799 | 10/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | WHITE HISPA |
| 277747413 | 11/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | WHITE HISPA |
| 276756458 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 278803738 | 12/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | BLACK |
| 278365260 | 12/2/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 18-24 | M | WHITE |
| 277145056 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | WHITE HISPA |
| 279100264 | 12/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | F | BLACK |
| 278915659 | 12/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 278184549 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 279165755 | 12/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE HISPA |
| 278473370 | 12/4/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 1 25-44 | M | WHITE |
| 278167057 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 279533403 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 277702839 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 279205168 | 12/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 279037722 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 45-64 | M | WHITE |
| 276135952 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 279056359 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 279447329 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 18-24 | M | WHITE HISPA |
| 278932392 | 12/13/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE |
| 279592822 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 279646219 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 1 25-44 | M | WHITE HISPA |
| 277378152 | 11/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 278898332 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | M | ASIAN / PAC |
| 278705833 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 276748324 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 45-64 | M | BLACK |
| 275969041 | 10/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 278023153 | 11/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | ASIAN / PAC |
| 279398370 | 12/22/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 278794277 | 12/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 20 | 0 18-24 | M | BLACK HISPA |
| 277702828 | 11/17/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 277650338 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 279232801 | 12/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |

A-89

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277216687 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | M | WHITE HISPA |
| 278099536 | 11/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 <18 | M | BLACK |
| 278983881 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 279429035 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 276253913 | 10/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 25-44 | M | BLACK |
| 277588764 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | F | BLACK |
| 276491379 | 10/25/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 278015500 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 279580824 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 278723345 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 277145053 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 45-64 | M | BLACK |
| 278972858 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | ASIAN / PAC |
| 278102307 | 11/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 278712091 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 279058003 | 12/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 277093757 | 11/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 276762286 | 10/31/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 279165749 | 12/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 277994401 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 278757077 | 12/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 25-44 | M | BLACK HISPA |
| 276173345 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 277216728 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 45-64 | M | WHITE HISPA |
| 277755729 | 11/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 <18 | M | WHITE HISPA |
| 278889707 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 278723000 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 279730084 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | WHITE HISPA |
| 279733691 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | BLACK |
| 278675631 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277788714 | 11/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 278833002 | 12/11/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 278717185 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | F | BLACK HISPA |
| 278254249 | 11/29/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | BLACK |
| 279533399 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 45-64 | M | BLACK |
| 279721003 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 65+ | M | WHITE HISPA |
| 279076117 | 12/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 279442725 | 12/23/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 278977777 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 277484186 | 11/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK |
| 278184546 | 11/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 277569104 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 276013166 | 10/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 278898431 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 278898336 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 45-64 | M | WHITE |
| 279261829 | 12/20/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 45-64 | M | WHITE HISPA |
| 276962599 | 11/3/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 277326587 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 279614372 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 276807626 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 277650786 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 276141806 | 10/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 279616427 | 12/28/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 278255039 | 11/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 279086979 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 278892710 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 278614626 | 12/6/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 278359332 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 277329428 | 11/10/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | F | WHITE |
| 279732969 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | WHITE HISPA |
| 276704594 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | ASIAN / PAC |
| 278655630 | 12/7/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 277216700 | 11/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277524924 | 11/15/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 25-44 | M | WHITE |
| 278363893 | 12/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | BLACK HISPA |
| 276778773 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 279493264 | 12/26/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 278720863 | 12/8/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK HISPA |
| 276193835 | 10/19/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | ASIAN / PAC |
| 278001828 | 11/24/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 276724107 | 10/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 279730078 | 12/30/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 279580845 | 12/27/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 277406127 | 11/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 45-64 | M | WHITE |
| 277707882 | 11/18/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | WHITE HISPA |
| 277238230 | 11/9/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 25-44 | M | WHITE HISPA |
| 278972855 | 12/14/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 277609623 | 11/16/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 18-24 | M | BLACK |
| 276786604 | 11/1/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 288897935 | 12/12/23 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 45-64 | M | BLACK |

A-90

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279057981 | 12/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 1 45-64 | M | WHITE |
| 279728647 | 12/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 25-44 | M | BLACK |
| 277048427 | 11/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 32 | 0 25-44 | M | BLACK |
| 277379865 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 18-24 | M | WHITE HISPA |
| 277588774 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 2 45-64 | M | BLACK |
| 279327810 | 12/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK HISPA |
| 276080626 | 10/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 45-64 | F | BLACK |
| 279487877 | 12/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK HISPA |
| 277590960 | 11/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 278839923 | 12/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 278313167 | 11/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 279062039 | 12/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | WHITE HISPA |
| 275969023 | 10/15/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 18-24 | M | BLACK HISPA |
| 276734414 | 10/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 11 25-44 | M | WHITE |
| 279002857 | 12/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | M | WHITE HISPA |
| 279711094 | 12/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 278177948 | 11/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | F | BLACK |
| 276231283 | 10/20/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 278301336 | 11/30/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 279457535 | 12/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 276203227 | 10/19/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 278649625 | 12/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 279326935 | 12/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK HISPA |
| 277850810 | 11/21/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 276323983 | 10/23/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 1 25-44 | M | WHITE HISPA |
| 277332955 | 11/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | BLACK |
| 278592920 | 12/6/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 278659236 | 12/7/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE |
| 279002885 | 12/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 278163687 | 11/28/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 277707883 | 11/17/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 279564230 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 279017415 | 12/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 279547788 | 12/27/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 279462826 | 12/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | F | BLACK HISPA |
| 276778790 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | WHITE HISPA |
| 276829084 | 11/1/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 279754133 | 12/31/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 2 18-24 | M | ASIAN / PAC |
| 276395718 | 10/24/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 278488231 | 12/4/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 278782558 | 12/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | F | BLACK |
| 277374673 | 11/11/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 278972857 | 12/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | ASIAN / PAC |
| 278763778 | 12/10/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | F | BLACK |
| 278044532 | 11/25/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 279019063 | 12/14/23 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK HISPA |

| ARREST_KEY | ARREST_DA1 | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CI | ARREST_BOI | ARREST_PRE | JURISDICTIO | AGE_GROUF | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240242646 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 6 | 0 | 25-44 | M | BLACK |
| 242910720 | 3/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | | 120 | 0 | 25-44 | M | BLACK |
| 244844875 | 5/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | | 120 | 0 | 45-64 | M | BLACK |
| 240068572 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 14 | 1 | 25-44 | F | BLACK |
| 242917179 | 3/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 62 | 0 | 18-24 | M | BLACK |
| 240196178 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 68 | 0 | 18-24 | M | WHITE HISPA |
| 238702907 | 1/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | BLACK |
| 239784754 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 47 | 0 | 25-44 | M | BLACK |
| 242070570 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 0 | 25-44 | M | WHITE HISPA |
| 245265564 | 5/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 105 | 0 | <18 | F | BLACK |
| 239127116 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | BLACK |
| 240155254 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 52 | 1 | 18-24 | M | WHITE HISPA |
| 243394814 | 4/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | M | BLACK |
| 240173194 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 110 | 0 | 18-24 | M | WHITE HISPA |
| 247567179 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 83 | 1 | 45-64 | M | BLACK |
| 239467671 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 0 | 25-44 | M | BLACK |
| 245791936 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 62 | 0 | 18-24 | M | WHITE |
| 239181589 | 1/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 18-24 | M | BLACK |
| 239884819 | 1/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 0 | 45-64 | M | BLACK |
| 245036560 | 5/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 28 | 0 | 25-44 | F | BLACK |
| 240060887 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 52 | 0 | 25-44 | M | BLACK |
| 240615428 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 45-64 | M | BLACK |
| 241168005 | 2/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 83 | 0 | 25-44 | F | WHITE |
| 241041659 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 28 | 0 | 25-44 | M | WHITE |
| 244201862 | 4/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | F | BLACK |
| 242428704 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 6 | 0 | 25-44 | M | WHITE HISPA |
| 240670649 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 68 | 0 | 18-24 | M | AMERICAN II |
| 240155287 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 48 | 0 | 45-64 | M | BLACK HISPA |
| 238719696 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | BLACK |
| 240701093 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 28 | 0 | 25-44 | M | BLACK |
| 243558691 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | <18 | M | BLACK HISPA |
| 238519090 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 25-44 | M | BLACK |
| 238876837 | 1/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 14 | 1 | 25-44 | M | WHITE HISPA |
| 240175186 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | F | WHITE |
| 240529024 | 2/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | WHITE |
| 240080089 | 2/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | F | BLACK HISPA |
| 247436289 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 6 | 0 | 25-44 | M | BLACK |
| 240198339 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 77 | 2 | 18-24 | M | BLACK HISPA |
| 244219959 | 4/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | <18 | M | WHITE HISPA |
| 239303174 | 1/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 68 | 0 | 18-24 | M | BLACK |
| 242951383 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 0 | 45-64 | M | BLACK |
| 243832884 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 25-44 | F | BLACK |
| 246077553 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 110 | 0 | 65+ | F | BLACK |
| 240060901 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 50 | 0 | 25-44 | M | BLACK HISPA |
| 247262006 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | M | WHITE HISPA |
| 241364086 | 2/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 25-44 | M | BLACK |
| 245104412 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 1 | 25-44 | M | BLACK |
| 242084852 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 83 | 1 | 25-44 | M | WHITE HISPA |
| 239488389 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | BLACK |
| 240308917 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 47 | 0 | 25-44 | M | BLACK |
| 240173196 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 110 | 0 | 18-24 | M | WHITE HISPA |
| 239222258 | 1/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 79 | 0 | 45-64 | M | BLACK |
| 243994406 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 105 | 0 | 25-44 | M | BLACK |
| 243162708 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | | 120 | 0 | 45-64 | M | WHITE |
| 241242060 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | M | BLACK |
| 241443908 | 3/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 1 | 25-44 | F | BLACK |
| 240516293 | 2/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 41 | 0 | 18-24 | M | BLACK HISPA |
| 238757257 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 65+ | M | WHITE |
| 238709499 | 1/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | WHITE |
| 242073304 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 18-24 | F | BLACK |
| 239832743 | 1/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 0 | 45-64 | M | BLACK |
| 239297093 | 1/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 68 | 0 | 25-44 | M | WHITE |
| 245142472 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | <18 | M | BLACK |
| 238876838 | 1/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 14 | 1 | 25-44 | M | WHITE HISPA |
| 239557298 | 1/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 48 | 0 | 25-44 | M | BLACK |
| 239375446 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 25 | 0 | 45-64 | M | BLACK |
| 240159463 | 2/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 18-24 | M | BLACK |
| 239658464 | 1/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 247200307 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 83 | 2 | 18-24 | F | BLACK |
| 241005350 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 1 | 25-44 | M | WHITE HISPA |
| 246871840 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 61 | 1 | <18 | M | BLACK |
| 238844022 | 1/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 100 | 0 | 45-64 | F | BLACK |
| 239920059 | 1/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 109 | 0 | 25-44 | M | BLACK |
| 240444551 | 2/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 65+ | M | WHITE HISPA |
| 240341053 | 2/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 48 | 0 | 45-64 | F | BLACK |
| 239368579 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 25 | 0 | 45-64 | M | BLACK |
| 242818582 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245519833 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 45-64 | M | BLACK |
| 239804287 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 239905530 | 1/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 18-24 | F | BLACK HISPA |
| 247533730 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | ASIAN / PAC |
| 243394971 | 4/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 241130637 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK HISPA |
| 245880885 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 61 | 1 45-64 | M | WHITE |
| 240602296 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 239197197 | 1/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 244292339 | 4/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 1 18-24 | M | WHITE HISPA |
| 247341706 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 239710709 | 1/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE HISPA |
| 247548067 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 244003497 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 245593980 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE |
| 244785026 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 1 25-44 | M | WHITE HISPA |
| 239467657 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 1 18-24 | M | WHITE HISPA |
| 239971320 | 2/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 242871287 | 3/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | BLACK |
| 240507787 | 2/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 240335268 | 2/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 239764566 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 239924321 | 2/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK |
| 239387159 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 45-64 | M | WHITE |
| 246795546 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 0 65+ | M | ASIAN / PAC |
| 239490473 | 1/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 239799731 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 45-64 | M | BLACK |
| 244002711 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 25-44 | M | WHITE HISPA |
| 239426563 | 1/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 243139899 | 4/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 243092808 | 4/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK HISPA |
| 239115878 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 240421465 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 245688442 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 45-64 | M | WHITE HISPA |
| 243335026 | 4/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 239612208 | 1/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 2 45-64 | M | BLACK |
| 239218430 | 1/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK HISPA |
| 240511046 | 2/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 240941545 | 2/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 245877367 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 240043540 | 2/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 6 | 0 18-24 | M | WHITE HISPA |
| 239466916 | 1/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 243171346 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 240428499 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 240370847 | 2/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | ASIAN / PAC |
| 247457228 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 25-44 | M | BLACK HISPA |
| 238970226 | 1/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 240142909 | 2/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE |
| 240525559 | 2/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE HISPA |
| 240838859 | 2/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 246247348 | 6/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 243742828 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 18-24 | M | WHITE |
| 242992351 | 4/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 240438036 | 2/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK |
| 239045533 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 107 | 0 45-64 | F | BLACK |
| 240580131 | 2/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 247508288 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | F | BLACK |
| 247196028 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 18-24 | F | BLACK |
| 238496471 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 239920058 | 1/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 109 | 0 25-44 | M | BLACK |
| 244636870 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 239432414 | 1/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | AMERICAN II |
| 243726151 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK |
| 247259093 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 244003496 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 1 18-24 | M | WHITE |
| 238753616 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 26 | 2 25-44 | F | BLACK |
| 241423873 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 1 25-44 | M | BLACK |
| 240180847 | 2/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 18-24 | M | BLACK |
| 247632964 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE |
| 239233108 | 1/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 18-24 | M | WHITE HISPA |
| 240876432 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 243877983 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 239922213 | 1/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 25-44 | M | WHITE |
| 245218541 | 5/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 0 18-24 | M | BLACK |
| 239543192 | 1/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 240038275 | 2/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 18-24 | M | WHITE |
| 239602507 | 1/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 18-24 | M | BLACK |
| 238709917 | 1/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 242119701 | 3/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | M | WHITE HISPA |
| 240399527 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK |
| 239450402 | 1/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | M | WHITE |
| 243139872 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 76 | 0 25-44 | M | BLACK |
| 239151899 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 240498550 | 2/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | M | BLACK |
| 240143222 | 2/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 238602832 | 1/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 239686085 | 1/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | F | BLACK |
| 239546081 | 1/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | BLACK |
| 239723618 | 1/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 239760865 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 18-24 | F | BLACK |
| 238587109 | 1/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | M | BLACK |
| 244896403 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | WHITE HISPA |
| 240068549 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 239011720 | 1/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 240060893 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK HISPA |
| 243253990 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE HISPA |
| 245934866 | 6/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | WHITE HISPA |
| 240211984 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 244722834 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | F | BLACK HISPA |
| 240080078 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 45-64 | F | WHITE HISPA |
| 243742829 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | WHITE HISPA |
| 241022369 | 2/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 45-64 | M | WHITE HISPA |
| 244219961 | 4/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 <18 | M | BLACK HISPA |
| 240183478 | 2/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 242212945 | 3/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | F | WHITE |
| 245890837 | 5/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | F | BLACK |
| 245477408 | 5/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | F | BLACK |
| 245331062 | 5/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | BLACK |
| 244685461 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 239154773 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 239602579 | 1/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 241962256 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 239758712 | 1/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 19 | 0 45-64 | M | WHITE HISPA |
| 245461669 | 5/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | BLACK HISPA |
| 242643601 | 3/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 240428906 | 2/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 250845548 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE |
| 241276185 | 2/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | F | BLACK |
| 239042111 | 1/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 242229414 | 3/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 65+ | M | BLACK |
| 240080231 | 2/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | BLACK HISPA |
| 241362692 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 241544054 | 3/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | F | BLACK |
| 241920626 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | BLACK |
| 242472325 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | F | WHITE HISPA |
| 241594252 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK HISPA |
| 242865964 | 3/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 240681114 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | BLACK |
| 241506831 | 3/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 45-64 | M | BLACK |
| 242520060 | 3/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 242860963 | 3/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 241808124 | 3/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 242443137 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 242915263 | 3/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 25-44 | M | BLACK |
| 242820589 | 3/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 241219970 | 2/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK HISPA |
| 240701072 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 242034285 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 247935475 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 18-24 | M | ASIAN / PAC |
| 240587756 | 2/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 <18 | M | WHITE HISPA |
| 243004305 | 4/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 240454501 | 2/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 240822454 | 2/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 241287705 | 2/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 238761448 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | F | WHITE HISPA |
| 248437728 | 7/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 242078313 | 3/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 242041619 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 2 <18 | M | BLACK |
| 248178875 | 7/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | ASIAN / PAC |
| 238771880 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 111 | 0 25-44 | M | ASIAN / PAC |
| 250568539 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 242165186 | 3/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 241343616 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | M | BLACK |
| 238570011 | 1/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 250958057 | 9/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | WHITE HISPA |
| 240227167 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |

A-94

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240871843 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 241527334 | 3/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 241293133 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 41 | 0 25-44 | F | WHITE HISPA |
| 242767838 | 3/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 241268926 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 239982997 | 2/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 <18 | M | BLACK |
| 242591431 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 18-24 | M | BLACK |
| 249839172 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 84 | 0 45-64 | M | BLACK |
| 242712331 | 3/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 242651134 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 1 25-44 | M | WHITE HISPA |
| 238999411 | 1/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 70 | 0 25-44 | M | BLACK HISPA |
| 242248329 | 3/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 19 | 1 18-24 | M | BLACK |
| 241019150 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 0 18-24 | F | ASIAN / PAC |
| 242188034 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 97 18-24 | F | BLACK |
| 239048448 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 240275337 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 241122655 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 248401534 | 7/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 69 | 1 18-24 | M | AMERICAN II |
| 241061240 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 75 | 1 18-24 | M | BLACK |
| 242298272 | 3/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 241406202 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 33 | 0 18-24 | M | BLACK |
| 242371542 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 238998900 | 1/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 242078312 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 242532843 | 3/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 18-24 | M | WHITE |
| 242360434 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 249168111 | 8/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 83 | 1 25-44 | M | ASIAN / PAC |
| 241156205 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 <18 | M | BLACK |
| 240826975 | 2/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 60 | 1 18-24 | M | BLACK |
| 241603415 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 1 25-44 | M | BLACK HISPA |
| 242689240 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 109 | 0 25-44 | M | WHITE |
| 249677657 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 45-64 | M | BLACK |
| 242132828 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 241828308 | 3/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 239273865 | 1/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 241986673 | 3/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 65+ | M | WHITE HISPA |
| 239558418 | 1/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 45-64 | M | BLACK |
| 242864208 | 3/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 50 | 0 18-24 | M | BLACK HISPA |
| 250916392 | 9/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 <18 | M | BLACK |
| 241287708 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 241699080 | 3/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 238720072 | 1/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 242562106 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 240647717 | 2/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 241765758 | 3/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 25-44 | F | BLACK |
| 241675373 | 3/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 81 | 0 <18 | M | BLACK |
| 242917652 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 48 | 0 <18 | M | WHITE HISPA |
| 239398453 | 1/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 241256150 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 122 | 0 45-64 | F | WHITE |
| 242431616 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 240296970 | 2/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 243053626 | 4/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 243182612 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 241148839 | 2/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 77 | 1 <18 | M | BLACK |
| 240867755 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 25-44 | F | BLACK |
| 242431395 | 3/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 242194973 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 240015903 | 2/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 71 | 0 25-44 | M | WHITE HISPA |
| 241969988 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 17 | 1 45-64 | M | WHITE HISPA |
| 241751346 | 3/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 248361390 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 242119711 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | S | 122 | 0 25-44 | M | WHITE HISPA |
| 242203876 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 240583268 | 2/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 18 | 1 25-44 | M | BLACK |
| 241318480 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 45-64 | F | WHITE HISPA |
| 250570325 | 9/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 25-44 | M | WHITE |
| 243004302 | 4/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 239774984 | 1/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 90 | 2 18-24 | M | WHITE HISPA |
| 241251595 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 250958059 | 9/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 18-24 | M | BLACK |
| 243195170 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 242800544 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 88 | 0 18-24 | F | WHITE HISPA |
| 251015333 | 9/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 242676082 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 79 | 0 25-44 | M | BLACK HISPA |
| 238646543 | 1/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | K | 78 | 0 25-44 | M | BLACK |
| 250377314 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 25-44 | M | BLACK |
| 248098802 | 7/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 243185668 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 25-44 | M | WHITE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 239404545 | 1/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 242463236 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 <18 | M | BLACK |
| 249168109 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK |
| 240934536 | 2/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 243138059 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 242955222 | 4/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 240959426 | 2/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 65+ | M | BLACK |
| 243195201 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | WHITE |
| 241419947 | 3/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 242316664 | 3/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK HISPA |
| 241572234 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 238646540 | 1/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 240105304 | 2/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | F | BLACK |
| 250446127 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 1 <18 | M | BLACK |
| 242248786 | 3/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 239151893 | 1/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 247853681 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 45-64 | M | WHITE |
| 248393733 | 7/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 241130624 | 2/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 241363340 | 2/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 250472465 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 25-44 | M | WHITE |
| 240727050 | 2/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK HISPA |
| 241201640 | 2/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 248962558 | 8/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 241754612 | 3/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | F | WHITE HISPA |
| 241893638 | 3/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 239979358 | 2/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 241095502 | 2/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 238719692 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | F | WHITE HISPA |
| 243170061 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | WHITE HISPA |
| 249812429 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 <18 | M | WHITE HISPA |
| 241769069 | 3/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 25-44 | F | BLACK |
| 242367494 | 3/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | WHITE HISPA |
| 242470330 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | F | BLACK |
| 251418667 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 241938953 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 241309764 | 2/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK |
| 241908273 | 3/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 249168120 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 45-64 | M | WHITE |
| 238720082 | 1/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 250015492 | 8/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | BLACK |
| 242691748 | 3/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 251844748 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 18-24 | M | BLACK HISPA |
| 244896406 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 245425415 | 5/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 1 25-44 | M | WHITE HISPA |
| 252566893 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 252099397 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 18-24 | M | BLACK |
| 252457622 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 45-64 | M | WHITE HISPA |
| 242678315 | 3/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 1 45-64 | M | WHITE HISPA |
| 243227835 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 45-64 | M | WHITE HISPA |
| 239678186 | 1/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 2 25-44 | M | BLACK |
| 244567016 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 244181094 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 243483114 | 4/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 239114251 | 1/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 244889511 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 <18 | M | BLACK HISPA |
| 243980111 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 244712817 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 244871586 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 243254011 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 65+ | F | WHITE HISPA |
| 253227856 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 242042484 | 3/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 18-24 | M | WHITE HISPA |
| 252807074 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 45-64 | M | WHITE HISPA |
| 244142182 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 240208174 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 245133324 | 5/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 243169509 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 253738871 | 11/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE HISPA |
| 243160858 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 243254310 | 4/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 25-44 | M | BLACK |
| 243233284 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 45-64 | M | BLACK |
| 242011631 | 3/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 18-24 | M | BLACK HISPA |
| 241603409 | 3/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 45-64 | M | WHITE |
| 243980094 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | WHITE HISPA |
| 253505635 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 45-64 | M | BLACK |
| 252693921 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 <18 | M | ASIAN / PAC |
| 253381809 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | BLACK |
| 253291287 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |

| 241658157 | 3/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | WHITE |
|---|---|---|---|---|---|---|---|---|---|
| 243552612 | 4/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 240080090 | 2/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 18-24 | M | WHITE |
| 243171325 | 4/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 <18 | M | WHITE HISPA |
| 253686888 | 11/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 1 45-64 | M | ASIAN / PAC |
| 243182595 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 18-24 | M | BLACK |
| 244125413 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE |
| 253777510 | 11/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK HISPA |
| 253859581 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 25-44 | M | WHITE |
| 245076768 | 5/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 1 18-24 | M | BLACK |
| 243557649 | 4/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 242820828 | 3/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 1 25-44 | M | BLACK |
| 252003526 | 10/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE HISPA |
| 243678083 | 4/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 <18 | F | BLACK |
| 243955759 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 253592446 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 244931053 | 5/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK |
| 252481948 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 45-64 | M | BLACK |
| 252250921 | 10/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 244660622 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 <18 | M | BLACK |
| 254168950 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 1 45-64 | M | BLACK |
| 244812026 | 5/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | M | WHITE HISPA |
| 240202703 | 2/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | F | WHITE |
| 252963380 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | ASIAN / PAC |
| 242379016 | 3/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 18-24 | M | WHITE HISPA |
| 253230139 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 1 25-44 | M | WHITE HISPA |
| 240611372 | 2/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 252719214 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | F | WHITE |
| 244592645 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | WHITE HISPA |
| 241656706 | 3/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | WHITE |
| 244693763 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | BLACK |
| 240462714 | 2/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 243725136 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | WHITE HISPA |
| 244022603 | 4/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK HISPA |
| 244416547 | 5/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 244722836 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | WHITE |
| 244538418 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 25-44 | M | ASIAN / PAC |
| 239862457 | 1/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 1 25-44 | M | BLACK |
| 244570377 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | M | WHITE |
| 253457726 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | F | WHITE HISPA |
| 243860333 | 4/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE |
| 252278538 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 251643656 | 9/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 25-44 | M | BLACK |
| 245310817 | 5/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 252665787 | 10/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | ASIAN / PAC |
| 239548215 | 1/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 1 45-64 | M | BLACK |
| 244370722 | 4/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 242645265 | 3/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK |
| 243090977 | 4/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 25-44 | M | BLACK |
| 242250913 | 3/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 243201702 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | WHITE HISPA |
| 243571290 | 4/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 252812817 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE |
| 240208803 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 2 45-64 | F | WHITE |
| 244730828 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PAC |
| 244636862 | 5/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 242474610 | 3/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 241658158 | 3/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | F | WHITE |
| 254028378 | 11/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 245038059 | 5/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | F | WHITE |
| 241656704 | 3/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE |
| 238921827 | 1/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 18-24 | M | WHITE HISPA |
| 241945493 | 3/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 18-24 | M | WHITE HISPA |
| 244229386 | 4/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 244538392 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 253543004 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK |
| 253213345 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 18-24 | M | BLACK |
| 241559297 | 3/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | F | BLACK |
| 243857509 | 4/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 1 45-64 | M | BLACK |
| 244945595 | 5/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | F | WHITE HISPA |
| 254107733 | 11/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK |
| 244096558 | 4/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 240240691 | 2/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | BLACK |
| 243712878 | 4/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 243371622 | 4/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | ASIAN / PAC |
| 244685512 | 5/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 242621396 | 3/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | F | WHITE HISPA |
| 243947656 | 4/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253430041 | 11/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 1 18-24 | M | WHITE HISPA |
| 242520038 | 3/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 <18 | M | BLACK HISPA |
| 239733693 | 1/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 240388355 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 10 | 2 25-44 | M | BLACK |
| 245087200 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 <18 | M | WHITE HISPA |
| 240417324 | 2/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 243519159 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 242010802 | 3/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | F | BLACK |
| 242816697 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | AMERICAN II |
| 239004748 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | BLACK HISPA |
| 240901188 | 2/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 253989260 | 11/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 25-44 | M | BLACK |
| 243938372 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 18-24 | M | WHITE HISPA |
| 244537874 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 243169003 | 4/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 244629568 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 242807744 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | F | WHITE HISPA |
| 244411071 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 244798654 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 122 | 0 25-44 | M | BLACK |
| 241544046 | 3/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 244049977 | 4/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 243571288 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 239159517 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 253298391 | 10/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 65+ | M | BLACK |
| 239742632 | 1/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 244675638 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 243579006 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 244694675 | 5/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE HISPA |
| 244433210 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK |
| 239014561 | 1/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 18-24 | M | BLACK |
| 243546594 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 45-64 | M | BLACK |
| 244400865 | 4/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK |
| 239148558 | 1/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 242351072 | 3/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 240209127 | 2/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 2 25-44 | M | WHITE HISPA |
| 245049182 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | F | BLACK |
| 251650656 | 9/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 18-24 | M | WHITE HISPA |
| 245068428 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | WHITE |
| 243252887 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 254311074 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | BLACK HISPA |
| 254028379 | 11/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 45-64 | M | WHITE HISPA |
| 252458694 | 10/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 243672749 | 4/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 25-44 | M | BLACK |
| 243483125 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK HISPA |
| 251804447 | 9/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 243755668 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 253019906 | 10/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 25-44 | M | BLACK |
| 239541654 | 1/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 45-64 | M | BLACK |
| 242816700 | 3/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | ASIAN / PAC |
| 253665718 | 11/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 243937488 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | F | BLACK |
| 244353427 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 242617687 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | F | BLACK |
| 245081513 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 45-64 | M | BLACK HISPA |
| 244326477 | 4/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | M | ASIAN / PAC |
| 245087195 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | F | BLACK |
| 242589242 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 243491400 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 244313956 | 4/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 244741822 | 5/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 244538424 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 245037166 | 5/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | BLACK HISPA |
| 247202773 | 6/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 243552623 | 4/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | BLACK |
| 245552644 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | WHITE HISPA |
| 260540240 | 12/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 65+ | M | BLACK |
| 243804798 | 4/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE |
| 246773634 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 246349936 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 18-24 | M | BLACK |
| 245644334 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 247349299 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE |
| 242589247 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | F | BLACK |
| 247188031 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 247115822 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 245860325 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 45-64 | F | ASIAN / PAC |
| 242385683 | 3/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 1 25-44 | F | WHITE |
| 241594235 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | WHITE HISPA |
| 255013474 | 12/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246462535 | 6/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE |
| 247092336 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 45-64 | M | WHITE HISPA |
| 244509778 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |
| 254925688 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 1 | 45-64 | M | BLACK |
| 244529651 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | F | BLACK |
| 243934427 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | <18 | M | BLACK |
| 247386008 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | F | WHITE HISPA |
| 247457238 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 242589383 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 25-44 | M | WHITE HISPA |
| 245961127 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 45-64 | F | BLACK |
| 247489068 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 247478115 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 243994401 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 18-24 | M | WHITE HISPA |
| 244033242 | 4/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | F | BLACK |
| 245819665 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 | <18 | M | BLACK |
| 245482310 | 5/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 245803788 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 246017958 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | F | WHITE HISPA |
| 245555083 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 244957108 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 241950057 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | ASIAN / PAC |
| 255213402 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 245595612 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 245519844 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 45-64 | M | BLACK |
| 260301790 | 12/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 241938970 | 3/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 261152527 | 12/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 260473425 | 12/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE |
| 245283072 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 245710347 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | BLACK |
| 243483066 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 1 | 45-64 | M | WHITE HISPA |
| 245625039 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 245511401 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 244067625 | 4/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 65+ | M | BLACK |
| 245712950 | 5/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 243482997 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | <18 | F | WHITE |
| 245815981 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | <18 | M | WHITE |
| 245860326 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |
| 254523839 | 11/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 45-64 | M | BLACK |
| 246728812 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 97 | <18 | M | BLACK |
| 246736557 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 260404288 | 12/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 | 65+ | M | BLACK |
| 247282290 | 6/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 246122453 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 245561735 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | WHITE HISPA |
| 243748287 | 4/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK HISPA |
| 246152992 | 6/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 245849482 | 5/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 45-64 | M | BLACK HISPA |
| 243482999 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | F | WHITE HISPA |
| 254844199 | 11/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 | 18-24 | M | BLACK |
| 245330705 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | F | BLACK |
| 241288818 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 242589384 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 25-44 | M | WHITE HISPA |
| 241896657 | 3/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 | 45-64 | M | WHITE |
| 245766536 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 246492547 | 6/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK |
| 242223171 | 3/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 65+ | F | ASIAN / PAC |
| 255928591 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 | 18-24 | M | BLACK |
| 242034265 | 3/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 255213393 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 97 | 25-44 | F | BLACK |
| 247033740 | 6/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 | 25-44 | M | BLACK |
| 245805823 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | F | ASIAN / PAC |
| 245788990 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE |
| 245803789 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 243255748 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 260623319 | 12/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 2 | 45-64 | F | BLACK |
| 246338115 | 6/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 69 | 18-24 | M | WHITE |
| 242203850 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 87 | 25-44 | M | BLACK |
| 243619291 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 246396782 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE HISPA |
| 254992792 | 12/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 84 | 1 | 25-44 | M | WHITE |
| 244809938 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK HISPA |
| 245595611 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | F | BLACK |
| 254571213 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | AMERICAN II |
| 243860337 | 4/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 246377584 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 45-64 | M | WHITE HISPA |
| 261152525 | 12/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 241786398 | 3/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241315773 | 2/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | B | 46 | 0 | 25-44 | M | BLACK |
| 246516616 | 6/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 65+ | M | ASIAN / PAC |
| 246069801 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | BLACK HISPA |
| 244959894 | 5/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK HISPA |
| 246492314 | 6/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 65+ | F | BLACK |
| 246111804 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | WHITE HISPA |
| 241227907 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | BLACK |
| 247115817 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 246134191 | 6/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 245671706 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 245782365 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 241893632 | 3/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 | 25-44 | F | WHITE HISPA |
| 241164744 | 2/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 246225447 | 6/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 | 45-64 | M | BLACK HISPA |
| 246859583 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 | 25-44 | M | BLACK |
| 256115602 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 | 45-64 | F | BLACK |
| 245926762 | 6/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | F | BLACK |
| 243937504 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 246657564 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | F | WHITE HISPA |
| 242633991 | 3/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK |
| 245277360 | 5/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE |
| 245310809 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 | 45-64 | F | BLACK |
| 246205349 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | WHITE |
| 247233356 | 6/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 45-64 | M | WHITE HISPA |
| 245999777 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 245133332 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 | 18-24 | F | BLACK |
| 245486276 | 5/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 | 65+ | M | WHITE HISPA |
| 247391994 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 | 18-24 | F | BLACK |
| 246649432 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 247166595 | 6/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 2 | 25-44 | M | BLACK |
| 241343590 | 2/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | 45-64 | M | ASIAN / PAC |
| 246019624 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 247297200 | 6/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 2 | 25-44 | M | WHITE HISPA |
| 245607864 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 244364528 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | ASIAN / PAC |
| 255760407 | 12/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 243616062 | 4/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 247431261 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 242589382 | 3/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 25-44 | M | WHITE HISPA |
| 244610957 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK HISPA |
| 245791942 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 | 18-24 | M | ASIAN / PAC |
| 245283076 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | F | BLACK |
| 246069779 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 1 | 25-44 | M | BLACK |
| 245314587 | 5/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 2 | 25-44 | M | BLACK |
| 247439928 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 246785234 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 242332989 | 3/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 241569362 | 3/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 2 | 25-44 | M | BLACK |
| 246720836 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 246668148 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 241242071 | 2/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 97 | 25-44 | M | UNKNOWN |
| 245511425 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | WHITE HISPA |
| 246681679 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 1 | 25-44 | M | BLACK |
| 242206378 | 3/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 87 | 45-64 | M | BLACK |
| 247148737 | 6/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 242082264 | 3/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | F | BLACK |
| 246547179 | 6/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 246892046 | 6/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 | 45-64 | M | WHITE HISPA |
| 241278480 | 2/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 246162709 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | F | BLACK |
| 246869028 | 6/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |
| 242085840 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 241380856 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 18-24 | M | WHITE HISPA |
| 243984389 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 245511556 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 246871582 | 6/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | F | WHITE |
| 243486285 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | <18 | M | WHITE HISPA |
| 246162312 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | WHITE HISPA |
| 246311892 | 6/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | F | WHITE HISPA |
| 245155364 | 5/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK HISPA |
| 247471741 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 244433226 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 245671705 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK |
| 241085435 | 2/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | 25-44 | M | BLACK |
| 246213132 | 6/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 241022370 | 2/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 242720591 | 3/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 245787632 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | F | BLACK |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243201717 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 2 | 25-44 | M | WHITE HISPA |
| 246399276 | 6/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | F | WHITE |
| 247441805 | 7/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 47 | 0 | <18 | M | BLACK |
| 245514850 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 242678321 | 3/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 32 | 2 | 18-24 | M | BLACK |
| 242762765 | 3/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 73 | 1 | 25-44 | F | WHITE HISPA |
| 241423870 | 3/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 67 | 0 | 25-44 | M | BLACK |
| 245961126 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 45-64 | F | WHITE HISPA |
| 246612944 | 6/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 247467690 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 243937101 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 255686055 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 6 | 0 | 45-64 | M | WHITE |
| 245808894 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | UNKNOWN |
| 246649434 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 255661959 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 84 | 0 | 45-64 | F | BLACK |
| 245595617 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 48 | 0 | 18-24 | M | BLACK |
| 246792942 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 14 | 0 | 45-64 | M | BLACK |
| 246481631 | 6/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 245625032 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 20 | 1 | 25-44 | M | BLACK |
| 247373364 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 75 | 1 | 45-64 | M | BLACK |
| 254615079 | 11/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 244261595 | 4/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 44 | 0 | 45-64 | M | BLACK |
| 242109902 | 3/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 40 | 0 | <18 | M | BLACK |
| 245730053 | 5/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 75 | 1 | 25-44 | M | BLACK |
| 242835900 | 3/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 248199430 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 249269867 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 75 | 1 | 18-24 | M | BLACK |
| 248915391 | 8/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 14 | 3 | 25-44 | M | BLACK |
| 250083703 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 81 | 1 | 45-64 | M | BLACK |
| 247908309 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 79 | 0 | 25-44 | M | BLACK |
| 247707407 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 44 | 0 | 25-44 | M | BLACK |
| 244360614 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 247498881 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 44 | 0 | 18-24 | M | BLACK |
| 248302822 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 248660141 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 90 | 0 | 18-24 | M | BLACK |
| 249489921 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 248334353 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 249642270 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 79 | 2 | 45-64 | F | BLACK |
| 248742007 | 7/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 249677847 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 75 | 1 | 18-24 | M | WHITE HISPA |
| 249289243 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 14 | 0 | 45-64 | M | BLACK |
| 247696306 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK HISPA |
| 248254810 | 7/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 107 | 2 | <18 | M | WHITE HISPA |
| 249596315 | 8/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 243222531 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 46 | 0 | 18-24 | M | BLACK |
| 248626184 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 247826922 | 7/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 248937578 | 8/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 248439872 | 7/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PAC |
| 247770409 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 247872145 | 7/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 1 | 0 | 25-44 | M | BLACK |
| 247591275 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 18 | 1 | 45-64 | M | BLACK |
| 247575105 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 247544786 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE HISPA |
| 246664504 | 6/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 102 | 0 | 45-64 | M | ASIAN / PAC |
| 244479911 | 5/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 40 | 14 | 25-44 | M | BLACK |
| 249311033 | 8/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 248254990 | 7/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 52 | 0 | 25-44 | M | BLACK HISPA |
| 247508946 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | S | 121 | 0 | 25-44 | F | BLACK |
| 247749236 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 50 | 0 | 25-44 | F | BLACK |
| 244406575 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 249489920 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 247717996 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 47 | 0 | 18-24 | M | ASIAN / PAC |
| 246454867 | 6/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 71 | 0 | 25-44 | F | WHITE |
| 248131170 | 7/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISPA |
| 247585084 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 244636788 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 40 | 1 | <18 | M | WHITE HISPA |
| 247933020 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 63 | 0 | 18-24 | M | ASIAN / PAC |
| 249839177 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK |
| 243888949 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 249257819 | 8/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 244636829 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | 7 | 0 | 45-64 | M | BLACK |
| 249022622 | 8/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 248561600 | 7/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 246761549 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 114 | 0 | 18-24 | M | ASIAN / PAC |
| 248634611 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | M | Q | 113 | 3 | 18-24 | M | ASIAN / PAC |
| 245907902 | 6/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | K | 66 | 0 | 18-24 | M | WHITE HISPA |
| 248658985 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL | 2650101 | B | 42 | 2 | 25-44 | M | WHITE HISPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243763558 | 4/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | BLACK |
| 249823199 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 249571444 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 249489911 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 247853730 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 243232634 | 4/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE |
| 248708738 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 18-24 | F | BLACK |
| 247915818 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 248717713 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 250184252 | 8/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 243091076 | 4/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 97 18-24 | M | WHITE HISPA |
| 248091402 | 7/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 3 18-24 | M | BLACK HISPA |
| 244410765 | 5/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 247738575 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 246492538 | 6/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | F | WHITE HISPA |
| 243783488 | 4/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 97 25-44 | M | BLACK |
| 248368039 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 250218661 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 249027073 | 8/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK HISPA |
| 243182613 | 4/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | BLACK |
| 249793130 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 244778829 | 5/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 244500161 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 18-24 | M | BLACK |
| 248254988 | 7/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 247591268 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 <18 | F | BLACK HISPA |
| 242916987 | 3/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 248396318 | 7/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 248290469 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 69 18-24 | M | ASIAN / PAC |
| 248804617 | 7/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | F | WHITE HISPA |
| 248734030 | 7/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 244553501 | 5/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 247717999 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 247644254 | 7/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 244269411 | 4/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 247164963 | 6/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | F | BLACK |
| 249856282 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | F | BLACK |
| 248331077 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 248682250 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE HISPA |
| 249264918 | 8/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK |
| 247744323 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 248847372 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 249845802 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 249901513 | 8/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 248720264 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | F | BLACK HISPA |
| 249823202 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 248755245 | 7/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 244537872 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 248329066 | 7/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 243131644 | 4/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 244140322 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 45-64 | M | BLACK |
| 248263752 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 247761109 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE |
| 249611801 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 247535573 | 7/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 244525156 | 5/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE HISPA |
| 249469638 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 250223381 | 8/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE |
| 248717737 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PAC |
| 248035600 | 7/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 65+ | M | ASIAN / PAC |
| 248682254 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA |
| 249410700 | 8/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PAC |
| 249599904 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 244106306 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 249710624 | 8/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 247541915 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 243663303 | 4/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | F | BLACK |
| 244742007 | 5/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 1 25-44 | F | WHITE |
| 244138045 | 4/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | BLACK |
| 248722950 | 7/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 247507471 | 7/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 244812003 | 5/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 1 25-44 | M | BLACK |
| 248865137 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 45-64 | M | BLACK |
| 249599903 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE HISPA |
| 248804623 | 7/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | BLACK HISPA |
| 243932130 | 4/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 <18 | M | BLACK HISPA |
| 246834682 | 6/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 25-44 | F | WHITE HISPA |
| 247948504 | 7/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 248574201 | 7/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK HISPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244434632 | 5/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | F | BLACK |
| 244362541 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK HISPA |
| 247537341 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | WHITE HISPA |
| 248865145 | 8/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 248470317 | 7/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 <18 | M | WHITE HISPA |
| 247644248 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | BLACK |
| 248361413 | 7/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 243679019 | 4/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | WHITE |
| 244538423 | 5/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PAC |
| 244445529 | 5/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 247498887 | 7/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 248042323 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE |
| 250223388 | 8/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 248622540 | 7/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 248100759 | 7/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 249818966 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 1 <18 | M | BLACK |
| 249956234 | 8/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 249745479 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK HISPA |
| 248445918 | 7/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 247532424 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 249232155 | 8/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 244813104 | 5/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | WHITE HISPA |
| 246117962 | 6/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 243483094 | 4/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | WHITE |
| 247797693 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | F | BLACK |
| 249849698 | 8/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 243191758 | 4/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 243224370 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | WHITE |
| 250067417 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK HISPA |
| 247761107 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 244614344 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 247738584 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 247449210 | 7/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 45-64 | M | WHITE HISPA |
| 243901201 | 4/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | WHITE HISPA |
| 248042291 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 244339676 | 4/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 249633128 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | F | BLACK |
| 250083720 | 8/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 243983776 | 4/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 249763560 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 247129351 | 6/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 247992625 | 7/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | ASIAN / PAC |
| 247385993 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 1 25-44 | M | BLACK |
| 249453620 | 8/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 2 25-44 | M | BLACK |
| 249226006 | 8/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 248724668 | 7/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 45-64 | M | WHITE |
| 243255233 | 4/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 18-24 | M | WHITE HISPA |
| 249793119 | 8/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | WHITE HISPA |
| 247717997 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 247926877 | 7/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 250199241 | 8/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 247636770 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK HISPA |
| 248070460 | 7/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 243225984 | 4/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | WHITE |
| 247650418 | 7/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 247770772 | 7/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 249541603 | 8/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 249401821 | 8/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | BLACK HISPA |
| 247761131 | 7/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | BLACK |
| 248178844 | 7/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 247537758 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 248826016 | 7/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 247529277 | 7/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | WHITE HISPA |
| 247590853 | 7/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | WHITE HISPA |
| 242962954 | 4/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 <18 | M | WHITE HISPA |
| 248025516 | 7/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 244631883 | 5/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 1 18-24 | M | WHITE HISPA |
| 249825164 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 244134669 | 4/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 <18 | M | BLACK HISPA |
| 247398580 | 6/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 0 25-44 | M | WHITE |
| 248586395 | 7/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE |
| 247707435 | 7/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 246804902 | 6/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 245710018 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 251949629 | 10/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | WHITE |
| 250741523 | 9/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 25-44 | M | BLACK |
| 250534210 | 9/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 45-64 | M | WHITE HISPA |
| 245454921 | 5/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |

A-103

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247050671 | 6/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 73 | 45-64 | M | WHITE |
| 251234671 | 9/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 251851966 | 9/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 251848293 | 9/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 250630235 | 9/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 122 | 0 | <18 | M | WHITE |
| 251234682 | 9/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 3 | 25-44 | M | BLACK |
| 244941472 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 112 | 0 | 25-44 | M | ASIAN / PAC |
| 250593676 | 9/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK HISPA |
| 251092457 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 2 | 45-64 | M | BLACK |
| 252608314 | 10/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 249500171 | 8/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 | 25-44 | M | BLACK HISPA |
| 251155247 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | BLACK |
| 252307149 | 10/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 250242703 | 8/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | <18 | M | BLACK HISPA |
| 250865251 | 9/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 45-64 | M | WHITE HISPA |
| 244975730 | 5/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 250466430 | 9/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 250374274 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 252722982 | 10/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE |
| 251543782 | 9/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 33 | 1 | 25-44 | M | WHITE HISPA |
| 252160139 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 252471486 | 10/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK HISPA |
| 245815975 | 5/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 10 | 0 | 25-44 | M | BLACK |
| 245888546 | 5/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 246697622 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 251077101 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 | 45-64 | M | WHITE HISPA |
| 251805486 | 9/29/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 | 45-64 | M | BLACK |
| 252799024 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 250843570 | 9/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 | <18 | M | WHITE HISPA |
| 245400504 | 5/20/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 249805207 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 | 18-24 | M | BLACK |
| 250831107 | 9/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 65+ | F | BLACK |
| 248980248 | 8/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 25-44 | M | WHITE HISPA |
| 249170963 | 8/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | <18 | M | UNKNOWN |
| 250374257 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 | 45-64 | F | BLACK |
| 244945582 | 5/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 252017994 | 10/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 252200301 | 10/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 252812614 | 10/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 246759196 | 6/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 106 | 0 | 25-44 | M | BLACK |
| 250234441 | 8/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK HISPA |
| 252559647 | 10/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 251155100 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 245277152 | 5/18/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 251438801 | 9/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 245626930 | 5/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 9 | 0 | 45-64 | F | WHITE |
| 250378395 | 8/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 246018556 | 6/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | M | ASIAN / PAC |
| 251146967 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 0 | 18-24 | M | WHITE HISPA |
| 244892719 | 5/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 245789002 | 5/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 45-64 | M | WHITE HISPA |
| 245540157 | 5/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 246181059 | 6/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 1 | 25-44 | M | ASIAN / PAC |
| 251136321 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 45-64 | M | BLACK |
| 251417051 | 9/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 250989318 | 9/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 1 | 25-44 | M | ASIAN / PAC |
| 250352923 | 8/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 1 | 25-44 | M | WHITE HISPA |
| 252118907 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 250630226 | 9/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 2 | 18-24 | M | BLACK HISPA |
| 252277445 | 10/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 245710332 | 5/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 251973682 | 10/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 250802469 | 9/8/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 1 | 25-44 | M | ASIAN / PAC |
| 250485192 | 8/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 246077543 | 6/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE |
| 250565656 | 9/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PAC |
| 249596325 | 8/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 25-44 | M | BLACK |
| 245511523 | 5/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK |
| 251155260 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 252602046 | 10/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 252276100 | 10/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 250905363 | 9/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 251417360 | 9/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 250576641 | 9/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK |
| 251450779 | 9/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 244847465 | 5/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 2 | 25-44 | M | BLACK |
| 251155088 | 9/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 90 | 1 | 25-44 | F | WHITE HISPA |
| 252210519 | 10/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |

A-104

| ID | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 250823261 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 25-44 | M | WHITE HISPA |
| 250453128 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 45-64 | M | BLACK |
| 252793968 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | ASIAN / PAC |
| 251949664 | 10/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | BLACK |
| 250426739 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 249855936 | 8/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | BLACK HISPA |
| 249518852 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | M | BLACK |
| 250543250 | 9/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 249168119 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | UNKNOWN |
| 252260789 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 251103324 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 252440771 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 25-44 | M | WHITE |
| 251879219 | 10/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 250579118 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 246677499 | 6/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 250786859 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | F | BLACK |
| 250696560 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 252157120 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 0 25-44 | M | BLACK |
| 251650643 | 9/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 18-24 | M | WHITE HISPA |
| 250537537 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 250875724 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 1 25-44 | M | BLACK |
| 252099413 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 252586229 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | AMERICAN II |
| 245260410 | 5/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 252363374 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 252222565 | 10/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | F | BLACK |
| 251467036 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 250764340 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 25-44 | M | BLACK |
| 245917018 | 6/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 73 25-44 | M | BLACK |
| 251763082 | 9/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 250334094 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 251873060 | 10/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | WHITE HISPA |
| 246454860 | 6/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 250582218 | 9/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | ASIAN / PAC |
| 250623102 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | F | BLACK |
| 246795554 | 6/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE HISPA |
| 246759187 | 6/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | F | WHITE HISPA |
| 250624855 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 18-24 | M | BLACK |
| 249678037 | 8/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 25-44 | M | BLACK |
| 250536531 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 <18 | M | BLACK |
| 245582397 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 252095140 | 10/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 <18 | M | BLACK |
| 245926756 | 6/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 250866709 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 245564667 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | BLACK |
| 250626359 | 9/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 245683082 | 5/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 249457063 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 246304334 | 6/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 251814245 | 9/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | WHITE HISPA |
| 251514005 | 9/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 18-24 | M | WHITE |
| 249401810 | 8/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | F | BLACK HISPA |
| 248976444 | 8/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 2 45-64 | M | WHITE HISPA |
| 246095346 | 6/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 249596324 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 251066598 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 246697398 | 6/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 <18 | M | BLACK |
| 250680644 | 9/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 250387158 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 45-64 | M | ASIAN / PAC |
| 249803208 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 18-24 | M | WHITE HISPA |
| 250310255 | 8/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 250892833 | 9/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 251745381 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 246563871 | 6/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | F | WHITE HISPA |
| 250419682 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | F | BLACK |
| 245153083 | 5/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 245819653 | 5/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 18-24 | M | BLACK |
| 251993790 | 10/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 251460128 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 251460133 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | WHITE |
| 250794458 | 9/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK HISPA |
| 251417405 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | BLACK |
| 252629816 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 45-64 | M | BLACK |
| 246338120 | 6/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 <18 | M | BLACK |
| 251146974 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 251566279 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 18-24 | M | BLACK |
| 251448531 | 9/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 250570577 | 9/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 251788498 | 9/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK |
| 246518642 | 6/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 252225322 | 10/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 251014816 | 9/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 252167441 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | F | WHITE |
| 250529085 | 9/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | M | BLACK |
| 251339435 | 9/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 250466426 | 9/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 251744945 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 250848365 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 2 | 25-44 | M | BLACK |
| 252602072 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 250841589 | 9/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK |
| 252354187 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK |
| 252471487 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 251517316 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 250403394 | 8/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 249169531 | 8/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 | 18-24 | M | UNKNOWN |
| 252385481 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 45-64 | M | WHITE |
| 245594427 | 5/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE |
| 252562754 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | AMERICAN II |
| 251554165 | 9/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 252603611 | 10/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | WHITE HISPA |
| 250941155 | 9/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 1 | 25-44 | M | BLACK |
| 244896371 | 5/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK HISPA |
| 250374262 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 245087212 | 5/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 252702803 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 250738355 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 250315914 | 8/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | F | BLACK |
| 251604407 | 9/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 252799061 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 245392685 | 5/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | BLACK HISPA |
| 251798943 | 9/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 246374623 | 6/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 252017814 | 10/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 245744771 | 5/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE |
| 250247735 | 8/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 | 25-44 | M | WHITE HISPA |
| 246761536 | 6/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 252641845 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 251871452 | 10/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | BLACK |
| 251892118 | 10/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | WHITE HISPA |
| 245000880 | 5/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 25-44 | M | WHITE HISPA |
| 251115838 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 251554166 | 9/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 3 | 25-44 | M | BLACK |
| 251710872 | 9/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 251492120 | 9/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 246529703 | 6/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 251348442 | 9/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 45-64 | M | WHITE |
| 250371673 | 8/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 | 18-24 | M | BLACK |
| 255010014 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 253306990 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 247399132 | 6/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 | 25-44 | M | BLACK |
| 254214451 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 | 25-44 | M | BLACK HISPA |
| 253263734 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 253037714 | 10/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 | 18-24 | M | WHITE HISPA |
| 248116325 | 7/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 25-44 | M | WHITE |
| 248791938 | 7/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 | 45-64 | M | BLACK |
| 253495305 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | M | WHITE HISPA |
| 254646639 | 11/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 | 18-24 | F | WHITE |
| 254836214 | 11/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 254453496 | 11/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 | 45-64 | M | WHITE HISPA |
| 253804322 | 11/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 254681599 | 11/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 254137652 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | M | BLACK HISPA |
| 248931727 | 8/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 65+ | M | BLACK |
| 254660457 | 11/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 | 18-24 | M | BLACK HISPA |
| 247870517 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 254224418 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | M | BLACK |
| 254712673 | 11/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 247837002 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | F | WHITE HISPA |
| 247682816 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE |
| 254244515 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 252747718 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 252571222 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | <18 | M | WHITE HISPA |
| 255087881 | 12/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | ASIAN / PAC |
| 252868000 | 10/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 252519152 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 | <18 | M | ASIAN / PAC |
| 254047649 | 11/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 253387001 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 1 25-44 | M | BLACK |
| 254338385 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 247764100 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 254748266 | 11/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 253213353 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 253269463 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 45-64 | M | BLACK |
| 253859467 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | F | BLACK |
| 248556353 | 7/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 45-64 | M | BLACK |
| 253227861 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 25-44 | F | BLACK |
| 248841021 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 253309828 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 <18 | M | WHITE HISPA |
| 253334635 | 10/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | BLACK HISPA |
| 253339788 | 10/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 18-24 | F | BLACK HISPA |
| 247490694 | 7/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 254254200 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 253393491 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | M | BLACK |
| 247628344 | 7/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 247901273 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 254699278 | 11/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 253852226 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK HISPA |
| 253907227 | 11/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 253115340 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 254155882 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 253515039 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 253272905 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 18-24 | F | WHITE HISPA |
| 252809488 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 <18 | M | BLACK |
| 255071956 | 12/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC |
| 252938753 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 253105244 | 10/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | M | WHITE |
| 255000727 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | ASIAN / PAC |
| 254438121 | 11/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 15 18-24 | M | WHITE HISPA |
| 254148927 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE |
| 248288449 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 252867999 | 10/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 253859774 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 7 25-44 | M | UNKNOWN |
| 253276180 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 253693454 | 11/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | WHITE |
| 247160389 | 6/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 18-24 | M | WHITE HISPA |
| 253488994 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | ASIAN / PAC |
| 254482441 | 11/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | ASIAN / PAC |
| 253202542 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 45-64 | M | BLACK |
| 247933015 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 253181815 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 247161749 | 6/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 247398817 | 6/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 254422321 | 11/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 253632473 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | BLACK |
| 253823754 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | BLACK HISPA |
| 247491771 | 7/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | WHITE HISPA |
| 253167502 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 25-44 | F | BLACK |
| 247685557 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 45-64 | M | BLACK |
| 253443984 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 25-44 | M | BLACK |
| 254353958 | 11/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | WHITE HISPA |
| 247570892 | 7/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 254992805 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 3 18-24 | M | BLACK HISPA |
| 247821612 | 7/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 249228042 | 8/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 97 25-44 | M | WHITE HISPA |
| 254240045 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | BLACK |
| 253603113 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 1 25-44 | M | BLACK |
| 248207877 | 7/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 18-24 | F | WHITE HISPA |
| 252145582 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 18-24 | M | BLACK |
| 254057178 | 11/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 1 25-44 | M | BLACK |
| 248075525 | 7/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 247712595 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | M | WHITE HISPA |
| 253346559 | 10/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 254648100 | 11/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 18-24 | M | WHITE |
| 254302763 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | BLACK |
| 253481500 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 247272403 | 6/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | ASIAN / PAC |
| 253821679 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 247714916 | 7/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 255006272 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 253569866 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 1 25-44 | M | BLACK |
| 253271021 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 25-44 | M | WHITE HISPA |
| 252903771 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 248143627 | 7/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 25-44 | M | BLACK |
| 254243305 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | ASIAN / PAC |
| 248865113 | 8/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 45-64 | M | BLACK |

A-107

| 247147395 | 6/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | F | WHITE HISPA |
| 254145053 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | F | WHITE HISPA |
| 255020752 | 12/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | F | WHITE |
| 253598783 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 254513315 | 11/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 45-64 | M | BLACK |
| 253160067 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 253670315 | 11/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | F | BLACK |
| 254402995 | 11/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK HISPA |
| 253381805 | 10/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | M | BLACK |
| 254116466 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | BLACK |
| 254158874 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 248209607 | 7/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 18-24 | F | WHITE HISPA |
| 253859803 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK HISPA |
| 253545769 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 1 45-64 | M | BLACK |
| 248282400 | 7/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE |
| 254221330 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | WHITE HISPA |
| 249064845 | 8/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 25-44 | M | BLACK |
| 253985903 | 11/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 252963398 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 253148576 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 252979859 | 10/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 254881793 | 11/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | BLACK |
| 254925710 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 254482470 | 11/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | M | WHITE HISPA |
| 253181816 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 45-64 | F | BLACK |
| 253809025 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 1 18-24 | M | BLACK |
| 252809473 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 <18 | M | BLACK |
| 252614350 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 254965177 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | F | WHITE HISPA |
| 252993654 | 10/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 45-64 | M | BLACK |
| 253492275 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 2 25-44 | M | BLACK |
| 254739755 | 11/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 255104860 | 12/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 254262441 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 45-64 | M | BLACK |
| 247926882 | 7/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 65+ | M | WHITE HISPA |
| 247764322 | 7/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | WHITE HISPA |
| 253729974 | 11/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 2 45-64 | F | BLACK |
| 247759262 | 7/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 253611528 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | F | BLACK |
| 247853692 | 7/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 1 25-44 | M | WHITE HISPA |
| 253505650 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 252940087 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 18-24 | M | WHITE HISPA |
| 254513350 | 11/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK HISPA |
| 247436304 | 7/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 45-64 | M | WHITE |
| 254963950 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 252786492 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | M | BLACK |
| 253263761 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 253148577 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 254643602 | 11/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 25-44 | M | WHITE |
| 254237280 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 1 25-44 | F | BLACK |
| 247413582 | 7/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | WHITE HISPA |
| 254286775 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 252745315 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | WHITE HISPA |
| 253859821 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | WHITE HISPA |
| 254933713 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 253989279 | 11/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | WHITE HISPA |
| 254024938 | 11/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | F | BLACK |
| 253530994 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 254405734 | 11/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 252968841 | 10/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 25-44 | F | BLACK |
| 248411555 | 7/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 253312376 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 253632464 | 11/5/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 90 | 0 18-24 | M | BLACK |
| 252268307 | 10/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE HISPA |
| 254528926 | 11/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 253266510 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 254546345 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 253157617 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 1 18-24 | M | BLACK |
| 253086681 | 10/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 254526224 | 11/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK HISPA |
| 254699270 | 11/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | WHITE |
| 254224411 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 254254750 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | BLACK |
| 254918242 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE HISPA |
| 252957632 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 255083017 | 12/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 254555597 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | BLACK HISPA |
| 254720949 | 11/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |

A-108

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 254786030 | 11/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE |
| 252637667 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | F | BLACK |
| 253304374 | 10/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | F | BLACK |
| 253052765 | 10/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 248459611 | 7/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 2 | 25-44 | M | WHITE HISPA |
| 247132691 | 6/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK |
| 253509243 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK HISPA |
| 253266517 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 254973765 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 0 | 25-44 | M | BLACK |
| 254214459 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 249804134 | 8/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | <18 | M | ASIAN / PAC |
| 252139094 | 10/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 97 | 18-24 | M | WHITE HISPA |
| 249453632 | 8/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | WHITE HISPA |
| 251402568 | 9/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 251599809 | 9/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 260406526 | 12/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 255562255 | 12/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK |
| 256519864 | 12/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 252354180 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 18-24 | F | BLACK HISPA |
| 253581485 | 11/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | BLACK |
| 249486999 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 260587401 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 | 45-64 | M | UNKNOWN |
| 260472958 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 45-64 | M | WHITE |
| 249503899 | 8/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 252375402 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | BLACK |
| 251152368 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE |
| 255641736 | 12/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 251309160 | 9/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 1 | 25-44 | M | WHITE HISPA |
| 256088418 | 12/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | BLACK |
| 256134885 | 12/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 260481201 | 12/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | F | WHITE HISPA |
| 249812420 | 8/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 255561200 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | WHITE HISPA |
| 261152520 | 12/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 | 25-44 | M | BLACK |
| 254927858 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 1 | 25-44 | M | BLACK |
| 255919552 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | <18 | M | WHITE HISPA |
| 260587294 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 252643379 | 10/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 252807067 | 10/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 251300064 | 9/19/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 253443980 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 18-24 | M | ASIAN / PAC |
| 259089535 | 12/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 | 25-44 | M | BLACK HISPA |
| 251066562 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 250264398 | 8/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK HISPA |
| 256467126 | 12/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 1 | 0 | 45-64 | F | ASIAN / PAC |
| 253217547 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 253670876 | 11/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | <18 | M | BLACK |
| 254786003 | 11/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | WHITE HISPA |
| 255550717 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 2 | 45-64 | M | BLACK |
| 254591232 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 25-44 | M | BLACK HISPA |
| 260440684 | 12/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 250025151 | 8/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 18-24 | M | WHITE |
| 250958028 | 9/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 256529212 | 12/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 252925502 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 253859757 | 11/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK HISPA |
| 255900174 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 249730457 | 8/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 255853448 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 1 | 18-24 | M | BLACK |
| 254679547 | 11/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 251043273 | 9/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | M | WHITE HISPA |
| 254137639 | 11/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 254004164 | 11/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 253495319 | 11/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 252562776 | 10/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | WHITE |
| 250741196 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 2 | 18-24 | F | BLACK |
| 251149845 | 9/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 254056006 | 11/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 255701172 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 252385819 | 10/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 261099825 | 12/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 253940930 | 11/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 104 | 0 | 18-24 | F | WHITE HISPA |
| 249721985 | 8/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 254793746 | 11/29/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 45-64 | M | BLACK |
| 250855336 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 25-44 | M | BLACK |
| 260364795 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | ASIAN / PAC |
| 249742787 | 8/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | BLACK |
| 254310507 | 11/17/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 1 | 25-44 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 255891542 | 12/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 249661392 | 8/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 255104790 | 12/5/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | F | BLACK |
| 249812995 | 8/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE |
| 260364708 | 12/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK |
| 255694542 | 12/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 254756229 | 11/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | BLACK |
| 255830013 | 12/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 251202504 | 9/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | WHITE HISPA |
| 260462025 | 12/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 252545490 | 10/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | WHITE HISPA |
| 251236210 | 9/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 45-64 | M | WHITE |
| 251070471 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 <18 | M | BLACK |
| 255553084 | 12/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 1 <18 | F | BLACK |
| 260621537 | 12/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 25-44 | M | BLACK |
| 260415821 | 12/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 25-44 | F | BLACK |
| 254310253 | 11/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 18-24 | M | WHITE |
| 250729649 | 9/7/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260380635 | 12/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 249379736 | 8/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 260477230 | 12/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 255663879 | 12/9/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK HISPA |
| 249566007 | 8/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 252304459 | 10/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 253237775 | 10/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 256112785 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 254533613 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE |
| 251450756 | 9/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 <18 | M | BLACK |
| 252304471 | 10/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 45-64 | M | BLACK |
| 256116206 | 12/15/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | F | BLACK |
| 254026676 | 11/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 260350719 | 12/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 249566011 | 8/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260545468 | 12/27/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 2 18-24 | M | BLACK |
| 250599021 | 9/4/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 1 65+ | M | BLACK |
| 254382973 | 11/19/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |
| 251509406 | 9/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 251091276 | 9/14/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 254648069 | 11/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 255796561 | 12/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 18-24 | M | BLACK |
| 252109369 | 10/6/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 253405802 | 10/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 252894687 | 10/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260359250 | 12/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 45-64 | M | BLACK |
| 261164190 | 12/31/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 254643592 | 11/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 18-24 | M | WHITE HISPA |
| 254578283 | 11/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 252519085 | 10/13/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK HISPA |
| 254677048 | 11/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 2 45-64 | M | BLACK |
| 251914691 | 10/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 10 | 2 25-44 | F | BLACK |
| 249915968 | 8/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 260484802 | 12/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 255757795 | 12/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 <18 | M | BLACK |
| 254947545 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 1 <18 | M | BLACK |
| 251568115 | 9/25/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 252428897 | 10/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 45-64 | M | WHITE HISPA |
| 252924493 | 10/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | F | BLACK |
| 254872481 | 11/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 97 25-44 | F | BLACK HISPA |
| 250269877 | 8/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 25-44 | M | BLACK |
| 252304474 | 10/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 251713737 | 9/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 254214444 | 11/16/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 252282422 | 10/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 10 | 1 65+ | M | BLACK HISPA |
| 251734378 | 9/28/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | BLACK |
| 252924995 | 10/21/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 1 25-44 | M | BLACK |
| 250543550 | 9/3/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | F | BLACK |
| 251617893 | 9/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 1 18-24 | M | WHITE HISPA |
| 255694560 | 12/10/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | M | ASIAN / PAC |
| 254927856 | 12/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 1 18-24 | M | BLACK |
| 253515037 | 11/2/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK HISPA |
| 252973187 | 10/22/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 108 | 0 45-64 | M | WHITE |
| 251538708 | 9/24/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE HISPA |
| 250203193 | 8/26/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 94 | 0 <18 | M | ASIAN / PAC |
| 261143185 | 12/30/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 252675080 | 10/17/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK |
| 255786169 | 12/12/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 252968406 | 10/23/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 252354184 | 10/11/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 25-44 | M | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 249571434 | 8/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 253937863 | 11/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 | <18 | M | BLACK |
| 253238341 | 10/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | BLACK |
| 254589393 | 11/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | <18 | M | WHITE HISPA |
| 255725217 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 254360640 | 11/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 9 | 0 | 25-44 | M | WHITE HISPA |
| 254925692 | 12/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE |
| 252913828 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 255140737 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 25-44 | F | BLACK |
| 255918946 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 251914690 | 10/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 2 | 25-44 | F | WHITE HISPA |
| 260491300 | 12/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 252481942 | 10/13/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 255674349 | 12/9/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | F | BLACK |
| 250884324 | 9/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 45-64 | M | BLACK |
| 253609007 | 11/4/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 | <18 | M | WHITE |
| 251949639 | 10/3/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 250118104 | 8/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 1 | 25-44 | M | BLACK |
| 255639973 | 12/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | BLACK HISPA |
| 255719988 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 255000719 | 12/2/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 251572813 | 9/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | WHITE HISPA |
| 252215612 | 10/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK |
| 252321991 | 10/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 253774577 | 11/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 256115289 | 12/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 260364235 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 33 | 0 | 25-44 | M | BLACK HISPA |
| 253102079 | 10/25/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 | 18-24 | F | BLACK |
| 260305056 | 12/20/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | ASIAN / PAC |
| 260361717 | 12/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 2 | 25-44 | M | WHITE HISPA |
| 260567916 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 | 18-24 | M | WHITE HISPA |
| 255788263 | 12/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | ASIAN / PAC |
| 255169927 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 251261773 | 9/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 249596212 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 253228070 | 10/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 13 | 0 | 45-64 | M | WHITE HISPA |
| 250040929 | 8/23/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK HISPA |
| 254020051 | 11/12/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 252742141 | 10/18/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 252925026 | 10/21/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | M | BLACK |
| 252937412 | 10/22/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK HISPA |
| 249610131 | 8/15/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 255561202 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 250262281 | 8/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 45-64 | F | BLACK |
| 254190267 | 11/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 250741742 | 9/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 2 | 25-44 | M | BLACK |
| 253336315 | 10/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | WHITE |
| 253443979 | 11/1/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | BLACK HISPA |
| 253144869 | 10/26/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 252385482 | 10/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 255608337 | 12/8/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 255872315 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 256522257 | 12/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 18-24 | F | BLACK |
| 256459470 | 12/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | WHITE HISPA |
| 260462988 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | BLACK |
| 260587198 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 260558965 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 45-64 | M | WHITE HISPA |
| 261114052 | 12/30/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 1 | 25-44 | F | BLACK |
| 255153300 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 255730317 | 12/11/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 18-24 | M | BLACK |
| 260462987 | 12/24/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 25-44 | M | WHITE HISPA |
| 255560050 | 12/7/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 1 | 25-44 | M | BLACK |
| 260617037 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 | 25-44 | M | BLACK |
| 261176550 | 12/31/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 1 | 25-44 | M | BLACK HISPA |
| 255891532 | 12/16/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 45-64 | M | WHITE HISPA |
| 255723121 | 12/10/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 255919528 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | WHITE HISPA |
| 255161296 | 12/6/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | BLACK |
| 260587379 | 12/28/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 260563628 | 12/27/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | BLACK |
| 255928592 | 12/14/22 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | BLACK HISPA |

A-111

| ARREST_KEY | ARREST_DATE | PD_CD | PD_DESC | KY_CD | OFNS_DESC | LAW_CODE | LAW_CAT_CD | ARREST_BORO | ARREST_PRE | JURISDICTIO | AGE_GROUP | PERP_SEX | PERP_RACE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237715733 | 12/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 90 | 1 | 25-44 | M | BLACK |
| 236032804 | 11/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 26 | 97 | 45-64 | M | BLACK |
| 236495194 | 11/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 0 | 18-24 | F | ASIAN / PAC |
| 237615917 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 75 | 0 | 18-24 | F | WHITE HISPA |
| 236139816 | 11/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | WHITE |
| 237060444 | 11/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 67 | 0 | 25-44 | M | BLACK |
| 236510942 | 11/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 7 | 0 | 25-44 | M | WHITE HISPA |
| 236571780 | 11/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 103 | 2 | 45-64 | M | BLACK |
| 236189254 | 11/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 1 | <18 | M | BLACK |
| 236843480 | 11/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 30 | 0 | 45-64 | M | BLACK |
| 236615020 | 11/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 60 | 0 | 25-44 | M | BLACK |
| 238230258 | 12/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | WHITE HISPA |
| 238352658 | 12/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 44 | 0 | 25-44 | M | BLACK HISPA |
| 238469352 | 12/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 72 | 0 | 18-24 | M | WHITE HISPA |
| 237894975 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 24 | 0 | 25-44 | M | BLACK |
| 237369143 | 12/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 237476925 | 12/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 79 | 0 | 45-64 | M | BLACK |
| 236076214 | 11/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 103 | 0 | 18-24 | M | BLACK |
| 237081139 | 11/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 69 | 0 | 18-24 | F | BLACK |
| 236139789 | 11/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 48 | 0 | 65+ | M | BLACK |
| 236114534 | 11/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 18-24 | M | WHITE |
| 237705741 | 12/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 9 | 0 | 25-44 | M | WHITE HISPA |
| 237655514 | 12/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 46 | 0 | 45-64 | M | BLACK |
| 238161729 | 12/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | F | WHITE |
| 237968042 | 12/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | WHITE HISPA |
| 237278569 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 104 | 0 | 25-44 | M | BLACK |
| 236840548 | 11/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 18-24 | M | BLACK |
| 236383170 | 11/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 79 | 0 | 18-24 | F | BLACK |
| 237872163 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 68 | 0 | 18-24 | M | BLACK HISPA |
| 237676945 | 12/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | WHITE HISPA |
| 238196636 | 12/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | BLACK HISPA |
| 237380204 | 12/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 34 | 0 | 25-44 | M | WHITE HISPA |
| 237844054 | 12/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 0 | 25-44 | M | WHITE HISPA |
| 237222782 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 18-24 | M | WHITE HISPA |
| 237282000 | 12/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | F | BLACK |
| 237894990 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 101 | 0 | 65+ | M | WHITE HISPA |
| 236086064 | 11/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 114 | 0 | 18-24 | M | WHITE HISPA |
| 237615918 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 75 | 0 | 18-24 | M | BLACK |
| 237180523 | 12/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 46 | 0 | 25-44 | M | WHITE HISPA |
| 236303167 | 11/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | M | BLACK |
| 236161402 | 11/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 9 | 0 | 25-44 | M | WHITE |
| 237621170 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 25 | 1 | 25-44 | M | BLACK |
| 237623172 | 12/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 84 | 2 | 18-24 | M | BLACK |
| 237633598 | 12/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 46 | 0 | <18 | M | BLACK HISPA |
| 237891728 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 71 | 0 | 18-24 | M | ASIAN / PAC |
| 238106795 | 12/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | WHITE HISPA |
| 238191818 | 12/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 18-24 | F | WHITE HISPA |
| 236895262 | 11/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | ASIAN / PAC |
| 236151808 | 11/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | WHITE |
| 237997208 | 12/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 49 | 0 | 25-44 | M | BLACK |
| 237182916 | 12/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 46 | 0 | 18-24 | M | BLACK |
| 237038883 | 11/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 77 | 0 | <18 | M | BLACK |
| 238455774 | 12/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 24 | 0 | 25-44 | M | BLACK |
| 237310666 | 12/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 44 | 0 | 25-44 | M | BLACK HISPA |
| 236041322 | 11/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 1 | 3 | 25-44 | M | BLACK |
| 237279032 | 12/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 25-44 | F | BLACK |
| 236108119 | 11/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 42 | 0 | 45-64 | M | WHITE HISPA |
| 237323694 | 12/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 76 | 0 | 25-44 | M | WHITE HISPA |
| 238165922 | 12/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | WHITE |
| 236151777 | 11/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 46 | 0 | 45-64 | M | BLACK |
| 237457445 | 12/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 65+ | M | WHITE HISPA |
| 237198360 | 12/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 44 | 0 | 25-44 | M | WHITE HISPA |
| 236077942 | 11/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 44 | 0 | 25-44 | M | BLACK |
| 237339212 | 12/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 69 | 25-44 | F | ASIAN / PAC |
| 237739432 | 12/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 23 | 0 | 25-44 | M | WHITE HISPA |
| 237630564 | 12/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 44 | 0 | 18-24 | F | BLACK |
| 237578480 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | BLACK |
| 237706297 | 12/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 7 | 2 | 25-44 | F | BLACK |
| 236926280 | 11/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 106 | 0 | 18-24 | M | BLACK |
| 238135741 | 12/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | | 121 | 0 | 25-44 | M | BLACK |
| 238350571 | 12/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 45-64 | M | ASIAN / PAC |
| 237258576 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | | 67 | 0 | 18-24 | M | BLACK |
| 236306070 | 11/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 113 | 3 | 45-64 | M | WHITE HISPA |
| 236079560 | 11/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 28 | 0 | 45-64 | M | BLACK |
| 236805380 | 11/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | | 13 | 0 | 25-44 | M | BLACK |
| 237498946 | 12/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | | 52 | 0 | 25-44 | M | BLACK |
| 237012722 | 11/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | | 115 | 3 | 25-44 | M | ASIAN / PAC |

A-112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 237989935 | 12/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 236865883 | 11/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 14 | 1 18-24 | M | WHITE |
| 236087340 | 11/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 14 | 0 18-24 | M | WHITE HISPA |
| 238238051 | 12/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 7 | 0 18-24 | F | BLACK |
| 238096933 | 12/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 32 | 0 18-24 | M | WHITE HISPA |
| 238264556 | 12/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | WHITE |
| 237198801 | 12/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 62 | 0 25-44 | M | BLACK HISPA |
| 237891708 | 12/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 237621597 | 12/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 75 | 0 <18 | F | BLACK |
| 237242285 | 12/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 48 | 0 45-64 | M | BLACK |
| 236805387 | 11/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 25-44 | M | WHITE |
| 237916684 | 12/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 238376567 | 12/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 44 | 0 45-64 | M | BLACK HISPA |
| 238410384 | 12/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 236615015 | 11/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 44 | 0 25-44 | M | BLACK |
| 236277633 | 11/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 26 | 1 25-44 | M | BLACK |
| 238116420 | 12/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 68 | 0 25-44 | M | BLACK |
| 236522556 | 11/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | WHITE HISPA |
| 237279024 | 12/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 71 | 0 25-44 | M | BLACK |
| 237370469 | 12/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 46 | 1 18-24 | M | BLACK HISPA |
| 237666528 | 12/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 62 | 0 18-24 | M | WHITE HISPA |
| 238199164 | 12/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 105 | 0 25-44 | M | BLACK |
| 238042555 | 12/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 237856906 | 12/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 18-24 | M | BLACK |
| 238210657 | 12/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 45-64 | M | WHITE |
| 238459220 | 12/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 9 | 0 18-24 | F | BLACK |
| 237938840 | 12/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 103 | 0 45-64 | M | WHITE HISPA |
| 237195642 | 12/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 236672964 | 11/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 111 | 0 45-64 | M | BLACK |
| 236951735 | 11/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 72 | 0 25-44 | M | BLACK |
| 237305432 | 12/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | BLACK |
| 237621594 | 12/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 41 | 0 45-64 | F | WHITE |
| 237985131 | 12/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | S | 120 | 0 18-24 | M | WHITE |
| 236114511 | 11/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 236615024 | 11/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 33 | 0 45-64 | F | BLACK HISPA |
| 237715738 | 12/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 65+ | M | WHITE HISPA |
| 236073102 | 11/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 32 | 0 25-44 | M | BLACK |
| 236059924 | 11/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 112 | 0 18-24 | M | WHITE HISPA |
| 236277183 | 11/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 43 | 97 45-64 | F | WHITE HISPA |
| 237454082 | 12/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | BLACK |
| 236917926 | 11/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 238030356 | 12/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 47 | 0 18-24 | F | BLACK |
| 237373826 | 12/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 45 | 0 45-64 | F | BLACK HISPA |
| 236791690 | 11/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 23 | 0 18-24 | F | WHITE HISPA |
| 237266251 | 12/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 44 | 0 25-44 | M | BLACK |
| 238113385 | 12/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 236160284 | 11/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 40 | 0 <18 | M | BLACK |
| 238309615 | 12/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 60 | 0 25-44 | M | WHITE |
| 237670727 | 12/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 14 | 0 25-44 | F | BLACK |
| 236352674 | 11/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 78 | 0 25-44 | M | WHITE HISPA |
| 236124574 | 11/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 237364931 | 12/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 45-64 | M | WHITE |
| 236588946 | 11/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 45-64 | F | WHITE |
| 237383223 | 12/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 237508501 | 12/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 63 | 0 45-64 | F | BLACK |
| 237371980 | 12/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 105 | 0 18-24 | M | BLACK |
| 238418793 | 12/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 237178729 | 12/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 61 | 0 25-44 | M | WHITE |
| 236919302 | 11/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 107 | 0 25-44 | M | BLACK |
| 236421009 | 11/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 79 | 15 25-44 | M | BLACK |
| 238052230 | 12/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 7 | 0 25-44 | M | BLACK |
| 237615919 | 12/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 75 | 0 18-24 | M | WHITE HISPA |
| 236160297 | 11/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 9 | 0 45-64 | M | BLACK HISPA |
| 237599817 | 12/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | S | 120 | 0 45-64 | M | BLACK |
| 236777513 | 11/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | WHITE |
| 238160660 | 12/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 25 | 0 45-64 | M | BLACK |
| 237155480 | 12/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 25-44 | M | BLACK |
| 236522560 | 11/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 25-44 | M | WHITE |
| 237127927 | 11/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 50 | 0 25-44 | F | WHITE |
| 238106222 | 12/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 42 | 0 25-44 | M | ASIAN / PAC |
| 237919272 | 12/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 28 | 0 25-44 | M | BLACK |
| 236394637 | 11/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 236139787 | 11/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 48 | 0 65+ | M | BLACK |
| 237115464 | 11/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 115 | 3 45-64 | M | BLACK |
| 237305414 | 12/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 236160623 | 11/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | B | 47 | 0 45-64 | M | BLACK |
| 237233625 | 12/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 236912496 | 11/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 M | M | 28 | 0 45-64 | M | BLACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 237649502 | 12/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 237872189 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 101 | 0 25-44 | M | BLACK |
| 237270470 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK |
| 236170200 | 11/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 34 | 0 25-44 | M | BLACK HISPA |
| 237242305 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 115 | 3 25-44 | M | WHITE |
| 238018671 | 12/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 1 | 13 18-24 | M | BLACK |
| 237081469 | 11/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | BLACK |
| 236073108 | 11/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 236731961 | 11/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 237258572 | 12/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK |
| 237326024 | 12/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 236197720 | 11/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 78 | 0 25-44 | M | BLACK |
| 237699403 | 12/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 237900657 | 12/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 45-64 | M | WHITE HISPA |
| 237622820 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 1 18-24 | M | WHITE HISPA |
| 236222805 | 11/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 25-44 | M | WHITE HISPA |
| 237485594 | 12/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 45-64 | M | BLACK |
| 237611040 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 236388073 | 11/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 236487682 | 11/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 2 25-44 | M | BLACK |
| 237618532 | 12/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 45-64 | F | WHITE |
| 236227842 | 11/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 238030023 | 12/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 1 45-64 | M | BLACK |
| 237938824 | 12/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | F | WHITE HISPA |
| 235069700 | 10/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 235279419 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 234640647 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 235199363 | 10/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 234395978 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 234854562 | 10/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 18-24 | M | WHITE HISPA |
| 235927917 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 234312858 | 9/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 0 25-44 | M | BLACK |
| 235623984 | 10/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 18-24 | M | WHITE |
| 235381099 | 10/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 1 25-44 | M | BLACK |
| 234761080 | 10/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 61 | 0 <18 | M | WHITE |
| 235483029 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 235473109 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 235346167 | 10/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 234656071 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 114 | 0 <18 | M | WHITE HISPA |
| 234195682 | 9/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | ASIAN / PAC |
| 234802351 | 10/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE |
| 234251805 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 234427146 | 10/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 234912966 | 10/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 45-64 | M | WHITE |
| 235120046 | 10/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE HISPA |
| 234540757 | 10/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 120 | 0 25-44 | M | BLACK |
| 235483025 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 235814078 | 11/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 25-44 | M | ASIAN / PAC |
| 234385804 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK HISPA |
| 234749103 | 10/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 235964602 | 11/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 1 45-64 | M | WHITE |
| 234532789 | 10/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 234305218 | 9/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 18-24 | M | WHITE |
| 235287697 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 18-24 | F | UNKNOWN |
| 234040071 | 9/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 1 25-44 | M | WHITE HISPA |
| 235802327 | 11/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 234908786 | 10/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 234603055 | 10/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE HISPA |
| 235033326 | 10/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 41 | 0 <18 | M | BLACK |
| 234652505 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 0 25-44 | M | WHITE HISPA |
| 234427143 | 10/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PAC |
| 235477420 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 235767646 | 11/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 233919460 | 9/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 235568354 | 10/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 <18 | M | ASIAN / PAC |
| 234086988 | 9/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE |
| 235996929 | 11/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 45-64 | M | ASIAN / PAC |
| 235955598 | 11/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | ASIAN / PAC |
| 235479150 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 81 | 0 45-64 | M | BLACK |
| 235489067 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 94 | 0 18-24 | M | BLACK |
| 234199241 | 9/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 6 | 0 25-44 | M | BLACK |
| 235561661 | 10/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 1 25-44 | F | BLACK |
| 234401427 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 75 | 2 45-64 | M | WHITE HISPA |
| 235272681 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |
| 233886694 | 9/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 1 18-24 | M | BLACK |
| 234677479 | 10/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | F | WHITE |
| 235372251 | 10/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 234957445 | 10/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234900179 | 10/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 236895255 | 11/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | F | ASIAN / PAC |
| 235233822 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | M | BLACK |
| 235473079 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | BLACK |
| 235884825 | 11/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 234995316 | 10/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK |
| 235850895 | 11/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | BLACK |
| 234391003 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | BLACK |
| 235918186 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | BLACK |
| 234316953 | 10/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 18-24 | M | WHITE |
| 234425684 | 10/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 233919485 | 9/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 234237598 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | ASIAN / PAC |
| 234604279 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 235937637 | 11/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | BLACK |
| 235341251 | 10/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 45-64 | M | BLACK |
| 235224683 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 235233826 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 235672143 | 10/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | F | BLACK |
| 234539830 | 10/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 25-44 | M | BLACK |
| 233943746 | 9/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | ASIAN / PAC |
| 235287707 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | ASIAN / PAC |
| 235662085 | 10/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 25-44 | M | WHITE HISPA |
| 233964829 | 9/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | F | BLACK |
| 235199551 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 234251820 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 234603402 | 10/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 45-64 | M | BLACK |
| 234733959 | 10/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 76 | 0 45-64 | M | BLACK |
| 235581344 | 10/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 45-64 | M | WHITE |
| 235064942 | 10/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK |
| 235069701 | 10/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 235581752 | 10/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 45-64 | M | BLACK |
| 233984850 | 9/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 25-44 | M | BLACK HISPA |
| 234517595 | 10/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 18-24 | M | BLACK HISPA |
| 235451328 | 10/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 234195679 | 9/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 235783253 | 11/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 233943745 | 9/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 120 | 0 18-24 | M | ASIAN / PAC |
| 235622010 | 10/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | M | BLACK |
| 235930915 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 25-44 | M | WHITE HISPA |
| 235623976 | 10/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 235746855 | 10/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 235713780 | 10/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 235288286 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 235024265 | 10/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 235855956 | 11/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 <18 | F | BLACK |
| 235663596 | 10/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 <18 | F | WHITE HISPA |
| 235393302 | 10/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 45-64 | M | BLACK |
| 235405515 | 10/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 235802328 | 11/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 235781062 | 11/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 234245436 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 235213626 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 234964517 | 10/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 234059591 | 9/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 234237579 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 234664754 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 18-24 | M | ASIAN / PAC |
| 235555068 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 235224650 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 <18 | M | BLACK HISPA |
| 234802389 | 10/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 234744568 | 10/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 234248857 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE HISPA |
| 235900657 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 18-24 | M | WHITE |
| 235995326 | 11/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 1 18-24 | M | BLACK |
| 234334870 | 10/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK HISPA |
| 235718410 | 10/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | ASIAN / PAC |
| 234917864 | 10/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | M | WHITE |
| 235193516 | 10/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 2 45-64 | M | BLACK |
| 235959630 | 11/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | F | BLACK |
| 235916903 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 234776373 | 10/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | F | WHITE HISPA |
| 234704750 | 10/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 234487752 | 10/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 235930913 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 2 45-64 | M | BLACK |
| 234315969 | 9/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | BLACK |
| 235646869 | 10/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 0 <18 | M | BLACK |
| 234124736 | 9/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 235226654 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234220642 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 | 18-24 | M | WHITE HISPA |
| 234745926 | 10/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | F | WHITE HISPA |
| 235208583 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 234636791 | 10/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 235211601 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 | 18-24 | M | WHITE HISPA |
| 235339063 | 10/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK |
| 234121356 | 9/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 235687784 | 10/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | ASIAN / PAC |
| 235824634 | 11/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 235896586 | 11/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 235084394 | 10/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | AMERICAN II |
| 234387867 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 235004247 | 10/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 | 45-64 | M | WHITE HISPA |
| 234964523 | 10/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 235264497 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE |
| 235718394 | 10/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 234395988 | 10/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | F | BLACK |
| 234425690 | 10/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 234032618 | 9/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 | 45-64 | M | BLACK |
| 235914294 | 11/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 0 | 45-64 | M | BLACK |
| 234062521 | 9/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | WHITE HISPA |
| 234482670 | 10/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | 45-64 | M | BLACK |
| 235178044 | 10/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 | <18 | M | WHITE HISPA |
| 235224684 | 10/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 235253153 | 10/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 1 | 18-24 | M | BLACK HISPA |
| 234030715 | 9/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | BLACK |
| 234260060 | 9/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 | 45-64 | M | BLACK |
| 234117130 | 9/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 | 25-44 | M | BLACK |
| 231207037 | 7/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | WHITE HISPA |
| 232428950 | 8/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 233149758 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 231704791 | 8/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 232367501 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 | 45-64 | M | BLACK |
| 231871378 | 8/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 231818591 | 8/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 | 45-64 | F | WHITE HISPA |
| 232462622 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 232849450 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 | 45-64 | M | WHITE HISPA |
| 231934638 | 8/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 233755488 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 60 | 0 | 25-44 | M | WHITE |
| 232382819 | 8/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 2 | 25-44 | M | BLACK |
| 231880826 | 8/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232158305 | 8/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE |
| 233752160 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | BLACK HISPA |
| 231949735 | 8/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 78 | 1 | 25-44 | M | BLACK |
| 232382117 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 232983961 | 9/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 233806558 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 | 65+ | M | BLACK |
| 232359290 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 233397987 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | F | WHITE HISPA |
| 233010295 | 9/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 5 | 0 | 18-24 | F | BLACK HISPA |
| 233398332 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 | 25-44 | M | ASIAN / PAC |
| 233243785 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 233063214 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 65+ | M | BLACK |
| 232856454 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 2 | 25-44 | M | WHITE HISPA |
| 232437153 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 | 18-24 | M | BLACK |
| 235477410 | 10/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 73 | 1 | 18-24 | M | WHITE HISPA |
| 233733605 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 233201695 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 233103332 | 9/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | BLACK |
| 232516835 | 8/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 | 65+ | M | WHITE |
| 232995685 | 9/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 97 | 25-44 | F | BLACK |
| 232849453 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 232373846 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK HISPA |
| 232937871 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 232521761 | 8/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 70 | 0 | 18-24 | M | BLACK |
| 233099359 | 9/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 233475092 | 9/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 233372679 | 9/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 30 | 0 | 18-24 | F | BLACK HISPA |
| 232605804 | 8/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232700132 | 8/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 231963452 | 8/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 | 45-64 | M | ASIAN / PAC |
| 233299996 | 9/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 | <18 | M | BLACK |
| 233065299 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | F | WHITE HISPA |
| 233553649 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 233116886 | 9/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | F | BLACK |
| 231720051 | 8/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 232971547 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 | 18-24 | M | ASIAN / PAC |
| 233806645 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233034220 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 232258682 | 8/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 233718184 | 9/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 232480961 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 233546214 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 232823351 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 231913427 | 8/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE HISPA |
| 233786690 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 | 25-44 | M | BLACK |
| 233450357 | 9/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 | 65+ | M | WHITE |
| 232415577 | 8/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 232514788 | 8/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 | 25-44 | M | BLACK |
| 232041863 | 8/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 1 | 18-24 | M | BLACK HISPA |
| 232541957 | 8/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 65+ | M | BLACK |
| 233268985 | 9/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 | 25-44 | M | BLACK |
| 233771775 | 9/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 | 18-24 | M | BLACK |
| 233017302 | 9/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 233228980 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 2 | 18-24 | F | BLACK |
| 232856585 | 8/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 67 | 0 | 25-44 | F | BLACK |
| 233553653 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 | 18-24 | M | BLACK |
| 233118262 | 9/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 232678981 | 8/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 232817610 | 8/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 84 | 0 | 25-44 | F | BLACK |
| 232258918 | 8/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 25-44 | M | WHITE HISPA |
| 232605761 | 8/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 18-24 | M | WHITE HISPA |
| 232883649 | 8/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 233300293 | 9/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 232376413 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 232423280 | 8/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 | 25-44 | M | BLACK |
| 232254934 | 8/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 232478471 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 233760726 | 9/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 | 25-44 | F | WHITE HISPA |
| 232836963 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 45-64 | M | BLACK |
| 233194686 | 9/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 232733442 | 8/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 232263188 | 8/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK |
| 233755484 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 2 | 25-44 | M | BLACK |
| 231834833 | 8/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 231716331 | 8/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 | 25-44 | F | WHITE HISPA |
| 232245239 | 8/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 231941564 | 8/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK HISPA |
| 232223977 | 8/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 232215825 | 8/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 45-64 | M | WHITE HISPA |
| 233393090 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 1 | 0 | 25-44 | M | BLACK |
| 232725627 | 8/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 25-44 | F | BLACK |
| 231960893 | 8/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | F | BLACK |
| 235980299 | 11/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 233604877 | 9/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 121 | 0 | 25-44 | M | BLACK |
| 233731669 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 101 | 0 | 18-24 | M | AMERICAN II |
| 233567429 | 9/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 2 | 25-44 | M | WHITE HISPA |
| 233771759 | 9/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 1 | 25-44 | M | BLACK |
| 232237023 | 8/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK HISPA |
| 233069679 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 48 | 0 | 45-64 | M | BLACK |
| 233145030 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 231934637 | 8/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK |
| 232362643 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 25-44 | F | WHITE |
| 232092055 | 8/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 231202213 | 7/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 105 | 0 | 25-44 | F | BLACK |
| 233017311 | 9/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 233034217 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK |
| 233729222 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 | 18-24 | M | BLACK HISPA |
| 233505974 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 233422178 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 52 | 0 | 25-44 | F | BLACK HISPA |
| 233806573 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 231746164 | 8/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 | 25-44 | F | WHITE HISPA |
| 233644473 | 9/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 | 25-44 | M | BLACK |
| 233671106 | 9/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 232828555 | 8/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 | 25-44 | M | AMERICAN II |
| 233145434 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | WHITE HISPA |
| 232678982 | 8/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 231849740 | 8/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 | 25-44 | M | BLACK HISPA |
| 232132177 | 8/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 | 25-44 | M | BLACK |
| 233362182 | 9/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 1 | 18-24 | M | BLACK |
| 232960513 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 | 45-64 | M | BLACK |
| 233728746 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 233353566 | 9/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 | 18-24 | M | BLACK HISPA |
| 233750753 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 1 | 18-24 | M | BLACK |
| 232722873 | 8/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 103 | 0 | 25-44 | M | BLACK |
| 231878773 | 8/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |

A-117

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233527538 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 112 | 0 25-44 | M | WHITE |
| 233494492 | 9/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 231736668 | 8/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 25-44 | F | WHITE HISPA |
| 232485848 | 8/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 32 | 2 18-24 | M | BLACK |
| 233237835 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 109 | 0 45-64 | F | BLACK |
| 233747778 | 9/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 10 | 0 18-24 | M | BLACK |
| 232970488 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 233701193 | 9/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 233608341 | 9/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 232970808 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 104 | 0 18-24 | M | BLACK HISPA |
| 233517886 | 9/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 2 18-24 | M | BLACK |
| 232642209 | 8/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 1 25-44 | M | WHITE HISPA |
| 232154797 | 8/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 233243506 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 232444213 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 6 | 1 25-44 | M | WHITE HISPA |
| 233786426 | 9/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 79 | 0 25-44 | M | WHITE HISPA |
| 232259093 | 8/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 232281795 | 8/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 79 | 0 25-44 | F | BLACK |
| 231926595 | 8/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 233065297 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 25-44 | M | WHITE HISPA |
| 233167015 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 <18 | M | WHITE HISPA |
| 233048051 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 90 | 0 25-44 | M | WHITE HISPA |
| 232379188 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 83 | 0 18-24 | M | BLACK |
| 233183437 | 9/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 233424177 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 25-44 | F | BLACK HISPA |
| 232795920 | 8/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 70 | 0 25-44 | M | WHITE HISPA |
| 233048066 | 9/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 232819545 | 8/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 233232263 | 9/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 25-44 | M | BLACK HISPA |
| 232579141 | 8/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 1 | 0 25-44 | F | BLACK |
| 231895020 | 8/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 18-24 | F | WHITE |
| 233815663 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 26 | 0 25-44 | M | BLACK |
| 232605801 | 8/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 232770728 | 8/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 232487967 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 232122430 | 8/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 232553440 | 8/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 17 | 1 25-44 | M | BLACK |
| 233150876 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 111 | 0 18-24 | M | ASIAN / PAC |
| 233671083 | 9/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 45-64 | M | WHITE HISPA |
| 232465884 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 30 | 0 25-44 | M | BLACK |
| 233755915 | 9/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 25-44 | F | BLACK |
| 232553444 | 8/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 108 | 0 18-24 | M | WHITE HISPA |
| 233348227 | 9/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 45-64 | F | ASIAN / PAC |
| 232381802 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 232507304 | 8/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 0 25-44 | M | BLACK |
| 233140092 | 9/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 232791366 | 8/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 112 | 0 18-24 | F | BLACK |
| 232880759 | 8/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 233608328 | 9/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 73 | 0 25-44 | M | BLACK |
| 232488182 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 233192467 | 9/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 17 | 0 25-44 | M | BLACK |
| 231846585 | 8/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 232946539 | 8/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 84 | 1 25-44 | M | BLACK |
| 232773687 | 8/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 231786417 | 8/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 232746547 | 8/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 34 | 0 25-44 | M | BLACK |
| 233806551 | 9/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 60 | 1 25-44 | M | BLACK |
| 231794820 | 8/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 <18 | M | BLACK HISPA |
| 232285797 | 8/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 233480549 | 9/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 233422179 | 9/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 2 25-44 | M | WHITE HISPA |
| 233641820 | 9/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 6 | 0 45-64 | M | WHITE HISPA |
| 232483058 | 8/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 3 25-44 | M | WHITE HISPA |
| 232687484 | 8/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 45-64 | M | BLACK |
| 233662114 | 9/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 233604867 | 9/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 229679064 | 6/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 231420685 | 7/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 105 | 0 18-24 | M | BLACK |
| 229927595 | 6/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 9 | 2 25-44 | M | BLACK |
| 230941328 | 7/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 231504093 | 7/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 32 | 0 18-24 | M | BLACK |
| 230131855 | 6/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 46 | 0 45-64 | M | WHITE HISPA |
| 230964509 | 7/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 231288914 | 7/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 230023941 | 6/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 231269583 | 7/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 81 | 0 18-24 | M | BLACK |
| 230098746 | 6/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC |
| 230075799 | 6/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 18-24 | M | ASIAN / PAC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230842159 | 7/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | F | BLACK |
| 230524542 | 7/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | <18 | F | WHITE HISPA |
| 230785629 | 7/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 230441819 | 7/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 231345439 | 7/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 229927523 | 6/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK HISPA |
| 231065239 | 7/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 229525449 | 6/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 231412771 | 7/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 18-24 | M | WHITE HISPA |
| 230584466 | 7/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 231089026 | 7/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | F | WHITE HISPA |
| 230793433 | 7/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | BLACK HISPA |
| 230035252 | 6/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK HISPA |
| 231294828 | 7/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK |
| 230212274 | 6/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | WHITE HISPA |
| 231687991 | 8/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 25-44 | M | BLACK |
| 230423127 | 7/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK HISPA |
| 229749552 | 6/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | ASIAN / PAC |
| 230025320 | 6/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 230098750 | 6/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | BLACK |
| 230445328 | 7/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 77 | 0 | 25-44 | M | BLACK |
| 231326894 | 7/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 229668879 | 6/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | F | BLACK |
| 230450946 | 7/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 229785238 | 6/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 | 65+ | M | WHITE |
| 231378738 | 7/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | F | BLACK |
| 229673681 | 6/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 229551275 | 6/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 25-44 | M | WHITE HISPA |
| 230568177 | 7/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 230816854 | 7/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 97 | 45-64 | M | BLACK |
| 230790588 | 7/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | F | BLACK |
| 231110055 | 7/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | M | BLACK HISPA |
| 231111750 | 7/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | WHITE |
| 230794244 | 7/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 231595748 | 7/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 231160101 | 7/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | M | BLACK |
| 229979345 | 6/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | F | WHITE |
| 230902678 | 7/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | F | BLACK |
| 230759124 | 7/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 97 | 25-44 | F | BLACK |
| 230701891 | 7/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 231043775 | 7/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 18-24 | F | BLACK |
| 230983975 | 7/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 2 | 18-24 | M | BLACK |
| 230261798 | 7/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 2 | 45-64 | M | BLACK |
| 230626501 | 7/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | BLACK |
| 230051736 | 6/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 229575341 | 6/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 0 | 25-44 | M | WHITE HISPA |
| 229750964 | 6/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 18-24 | M | BLACK HISPA |
| 231622629 | 7/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | BLACK HISPA |
| 230654123 | 7/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 | 45-64 | M | WHITE HISPA |
| 231282082 | 7/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 230029137 | 6/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 45-64 | M | BLACK |
| 230825767 | 7/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 45-64 | M | BLACK |
| 230051726 | 6/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 | 18-24 | M | BLACK |
| 231485791 | 7/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | <18 | M | BLACK |
| 230440892 | 7/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 230763814 | 7/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 18-24 | M | BLACK |
| 229683853 | 6/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 2 | 18-24 | M | BLACK HISPA |
| 230014983 | 6/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | <18 | M | WHITE |
| 229591686 | 6/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 230645592 | 7/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 229542000 | 6/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | F | BLACK |
| 230173167 | 6/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 | 65+ | M | WHITE |
| 231364540 | 7/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 231383380 | 7/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 1 | 25-44 | M | BLACK |
| 229968872 | 6/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE |
| 231401243 | 7/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 | 18-24 | M | BLACK |
| 229969910 | 6/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 229971150 | 6/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 1 | <18 | F | WHITE HISPA |
| 231344160 | 7/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | F | BLACK |
| 230099070 | 6/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 229474118 | 6/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 231417872 | 7/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 18-24 | M | ASIAN / PAC |
| 229850040 | 6/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 229502502 | 6/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 18-24 | M | BLACK |
| 231410437 | 7/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE HISPA |
| 231106097 | 7/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 25-44 | F | BLACK |
| 230130090 | 6/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 112 | 0 | 45-64 | M | WHITE HISPA |
| 229517357 | 6/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 229435111 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE |
| 229502493 | 6/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | BLACK HISPA |
| 229438535 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 229435114 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 229861273 | 6/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | F | WHITE |
| 230157840 | 6/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 229961262 | 6/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |
| 229979195 | 6/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 25-44 | F | BLACK |
| 229553636 | 6/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 230740853 | 7/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 45-64 | F | WHITE |
| 229438533 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 230983533 | 7/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | F | BLACK |
| 230255359 | 6/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 229670043 | 6/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | F | BLACK |
| 230868143 | 7/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 65+ | M | WHITE HISPA |
| 230645591 | 7/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 231161683 | 7/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 231679864 | 8/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 45-64 | M | WHITE |
| 230942476 | 7/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | BLACK |
| 231674069 | 8/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 65+ | M | BLACK HISPA |
| 230588773 | 7/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 2 25-44 | M | BLACK |
| 229927912 | 6/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE HISPA |
| 231674104 | 8/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 2 18-24 | F | BLACK |
| 231371311 | 7/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 0 18-24 | M | BLACK |
| 231265559 | 7/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 81 | 2 18-24 | F | BLACK |
| 229861241 | 6/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 230805638 | 7/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 230761388 | 7/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | WHITE HISPA |
| 229517314 | 6/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | F | WHITE |
| 231395635 | 7/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | ASIAN / PAC |
| 231445487 | 7/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 18-24 | M | BLACK |
| 230722654 | 7/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 230586200 | 7/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 <18 | M | WHITE HISPA |
| 230497993 | 7/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | WHITE |
| 231279890 | 7/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 229843945 | 6/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA |
| 231412774 | 7/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE |
| 231347919 | 7/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 229683607 | 6/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 232381991 | 8/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 45-64 | M | BLACK |
| 229863852 | 6/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | F | WHITE |
| 230724332 | 7/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | F | BLACK |
| 229542015 | 6/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 230700360 | 7/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 231485810 | 7/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 <18 | M | BLACK |
| 230858840 | 7/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 230975113 | 7/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | F | BLACK |
| 229411124 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 18-24 | M | ASIAN / PAC |
| 231566499 | 7/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE HISPA |
| 231041238 | 7/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 45-64 | M | BLACK |
| 229917953 | 6/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | F | BLACK |
| 231417884 | 7/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 18-24 | M | WHITE HISPA |
| 230337952 | 7/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 45-64 | M | ASIAN / PAC |
| 229844269 | 6/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | BLACK |
| 230498016 | 7/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE HISPA |
| 229844278 | 6/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 0 18-24 | M | BLACK |
| 231545705 | 7/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 83 | 0 25-44 | M | WHITE |
| 231539276 | 7/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | F | BLACK HISPA |
| 230904770 | 7/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 45-64 | M | BLACK |
| 231410446 | 7/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 0 45-64 | M | BLACK HISPA |
| 230930981 | 7/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 18 | 1 45-64 | M | WHITE HISPA |
| 229743655 | 6/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 231345448 | 7/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 25-44 | M | BLACK |
| 230735139 | 7/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 231289306 | 7/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 230360999 | 7/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 230200051 | 6/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 229858796 | 6/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 65+ | M | WHITE |
| 229683600 | 6/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 229731670 | 6/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE |
| 230034741 | 6/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 229645928 | 6/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 103 | 0 45-64 | M | BLACK |
| 230821559 | 7/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 230466810 | 7/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 230035869 | 6/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 230386333 | 7/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 7 | 2 <18 | M | BLACK |
| 230795000 | 7/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK HISPA |
| 229816663 | 6/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230534046 | 7/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 2 18-24 | M | BLACK |
| 230511473 | 7/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 230021256 | 6/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 104 | 0 45-64 | M | WHITE |
| 231066821 | 7/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 231555477 | 7/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 13 | 0 25-44 | M | BLACK |
| 229751197 | 6/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 230623778 | 7/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | F | WHITE HISPA |
| 230983977 | 7/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 45-64 | F | BLACK |
| 230288704 | 7/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 230234363 | 6/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 25-44 | M | WHITE HISPA |
| 231451596 | 7/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 45-64 | M | BLACK |
| 231503789 | 7/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 62 | 0 45-64 | M | WHITE |
| 229927594 | 6/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 0 25-44 | M | BLACK |
| 229780443 | 6/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 1 45-64 | M | BLACK HISPA |
| 231202217 | 7/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 45-64 | M | BLACK |
| 230222339 | 6/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 9 | 0 25-44 | M | WHITE HISPA |
| 229432928 | 6/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 230494350 | 7/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 65+ | M | BLACK |
| 230975125 | 7/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | ASIAN / PAC |
| 231345437 | 7/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 229551273 | 6/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |
| 231076470 | 7/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 3 45-64 | F | BLACK |
| 231246145 | 7/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 45-64 | M | BLACK |
| 227103528 | 4/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 45-64 | M | WHITE HISPA |
| 227205646 | 4/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 18-24 | M | ASIAN / PAC |
| 227031329 | 4/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 77 | 0 25-44 | F | WHITE HISPA |
| 228408608 | 5/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 227089719 | 4/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 228512896 | 5/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 26 | 0 18-24 | M | WHITE |
| 229323161 | 6/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE |
| 227074740 | 4/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 111 | 0 45-64 | M | WHITE |
| 228624783 | 5/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 20 | 0 25-44 | M | BLACK |
| 227210627 | 4/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 229356517 | 6/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK HISPA |
| 227759122 | 5/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 28 | 0 25-44 | M | WHITE |
| 227733119 | 5/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 228608663 | 5/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 6 | 13 45-64 | M | WHITE |
| 228306579 | 5/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 <18 | M | BLACK HISPA |
| 228945036 | 6/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 19 | 1 25-44 | M | BLACK HISPA |
| 228254529 | 5/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 25-44 | M | BLACK |
| 227817160 | 5/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | WHITE |
| 227311453 | 4/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK HISPA |
| 229001972 | 6/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | ASIAN / PAC |
| 227243858 | 4/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 32 | 0 45-64 | M | BLACK |
| 226932995 | 4/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 0 <18 | M | BLACK |
| 228564483 | 5/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 228108230 | 5/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 79 | 0 18-24 | M | WHITE |
| 228736751 | 5/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 25-44 | M | ASIAN / PAC |
| 227466261 | 4/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 230299236 | 7/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 18-24 | M | BLACK |
| 228688539 | 5/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 228208329 | 5/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 106 | 0 65+ | M | ASIAN / PAC |
| 227671693 | 5/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 25 | 1 25-44 | M | BLACK |
| 228448960 | 5/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 1 <18 | M | BLACK |
| 227496765 | 4/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 112 | 0 25-44 | M | BLACK |
| 228469091 | 5/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 227938058 | 5/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 228028819 | 5/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | BLACK |
| 227715524 | 5/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | M | BLACK |
| 227063236 | 4/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK HISPA |
| 227242317 | 4/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 229188945 | 6/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | BLACK |
| 226917526 | 4/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 0 65+ | M | BLACK |
| 227906827 | 5/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 25-44 | M | WHITE HISPA |
| 227114054 | 4/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK HISPA |
| 227836248 | 5/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 0 25-44 | M | BLACK |
| 227938296 | 5/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 101 | 0 65+ | M | WHITE |
| 227671696 | 5/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 1 | 0 18-24 | M | BLACK |
| 228657251 | 5/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | F | BLACK |
| 227536878 | 4/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 45-64 | M | BLACK |
| 228223670 | 5/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | M | WHITE HISPA |
| 228945031 | 6/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 25-44 | M | BLACK |
| 228016855 | 5/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK HISPA |
| 228448971 | 5/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 14 | 1 18-24 | M | WHITE HISPA |
| 227085236 | 4/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK HISPA |
| 228735970 | 5/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 107 | 0 45-64 | M | BLACK |
| 226993369 | 4/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 2 25-44 | M | WHITE HISPA |
| 227967495 | 5/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | F | BLACK |

A-121

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 228902253 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | F | BLACK |
| 227242319 | 4/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 227859639 | 5/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 45-64 | M | BLACK |
| 228471240 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 18 | 0 | 18-24 | M | ASIAN / PAC |
| 228368544 | 5/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 227398569 | 4/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | F | WHITE |
| 227040408 | 4/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 0 | 25-44 | M | BLACK |
| 231592382 | 7/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 1 | 25-44 | M | WHITE HISPA |
| 228299546 | 5/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 229586853 | 6/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 228807243 | 5/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | BLACK |
| 228285108 | 5/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 45-64 | M | BLACK |
| 228139568 | 5/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 45-64 | F | BLACK |
| 229128061 | 6/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 65+ | M | WHITE HISPA |
| 228789800 | 5/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE |
| 228223681 | 5/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | BLACK |
| 229260466 | 6/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 229268177 | 6/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | <18 | M | BLACK |
| 227848367 | 5/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | ASIAN / PAC |
| 227268264 | 4/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 228485027 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 2 | 18-24 | F | BLACK |
| 228962892 | 6/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 18-24 | M | ASIAN / PAC |
| 227533269 | 4/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 227497296 | 4/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 228469084 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 228623880 | 5/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 0 | 45-64 | M | BLACK HISPA |
| 228581920 | 5/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 | 18-24 | F | WHITE HISPA |
| 228652066 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 227980528 | 5/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 227223522 | 4/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE |
| 228177940 | 5/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 25-44 | M | WHITE |
| 228194373 | 5/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 227077990 | 4/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 25-44 | M | BLACK |
| 228854720 | 5/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | BLACK |
| 229262250 | 6/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 227358160 | 4/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 228080022 | 5/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | F | WHITE HISPA |
| 229075760 | 6/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | BLACK HISPA |
| 227972160 | 5/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | <18 | M | BLACK |
| 227620600 | 5/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 228886080 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 228187222 | 5/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 65+ | M | WHITE |
| 226992974 | 4/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 | 25-44 | M | BLACK |
| 227835098 | 5/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 227316923 | 4/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 227441609 | 4/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 228922450 | 6/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | F | WHITE HISPA |
| 228489327 | 5/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | BLACK |
| 229100008 | 6/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 228913500 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | F | BLACK |
| 228646824 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | F | BLACK |
| 228151030 | 5/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 9 | 0 | 45-64 | M | WHITE HISPA |
| 228724280 | 5/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | M | BLACK HISPA |
| 226929578 | 4/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 107 | 2 | 18-24 | M | BLACK |
| 227316309 | 4/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 | 18-24 | M | WHITE HISPA |
| 230335773 | 7/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 228913497 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 227226265 | 4/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 228877325 | 5/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | BLACK |
| 228484952 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 228342520 | 5/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 25-44 | M | BLACK |
| 228638909 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | ASIAN / PAC |
| 228374464 | 5/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 229255199 | 6/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE HISPA |
| 229346567 | 6/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 228077259 | 5/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | WHITE HISPA |
| 228846164 | 5/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 231049632 | 7/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 229169678 | 6/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | ASIAN / PAC |
| 227902978 | 5/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 227444951 | 4/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 227614040 | 5/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 228914164 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 1 | 25-44 | M | WHITE |
| 228644767 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 228252081 | 5/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK |
| 228276755 | 5/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 228503733 | 5/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 78 | 0 | 25-44 | F | WHITE |
| 228153634 | 5/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | WHITE HISPA |

A-122

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 228454640 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 25-44 | M | WHITE HISPA |
| 228196867 | 5/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 45-64 | M | BLACK |
| 227575720 | 4/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | <18 | M | WHITE HISPA |
| 226986671 | 4/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | WHITE |
| 228603032 | 5/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 15 | 25-44 | M | WHITE HISPA |
| 228458456 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 228153636 | 5/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 227582980 | 4/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 25-44 | M | BLACK |
| 228369022 | 5/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 228093980 | 5/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE HISPA |
| 228814596 | 5/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 45-64 | M | WHITE HISPA |
| 227919373 | 5/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 106 | 0 | 18-24 | M | WHITE HISPA |
| 228023877 | 5/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 | 25-44 | M | WHITE HISPA |
| 227529426 | 4/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 97 | 25-44 | M | BLACK |
| 228213954 | 5/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 45-64 | M | BLACK |
| 227770726 | 5/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 2 | 18-24 | F | WHITE HISPA |
| 228945022 | 6/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK |
| 229307099 | 6/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | BLACK HISPA |
| 227147507 | 4/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | BLACK HISPA |
| 227103509 | 4/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | M | BLACK |
| 227194239 | 4/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 229378157 | 6/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 18-24 | M | WHITE |
| 228342544 | 5/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE HISPA |
| 226979934 | 4/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | WHITE HISPA |
| 229268176 | 6/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 45-64 | M | BLACK |
| 227819698 | 5/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 18-24 | F | BLACK |
| 227917747 | 5/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | <18 | M | BLACK |
| 228250293 | 5/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | <18 | F | BLACK HISPA |
| 229381079 | 6/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 | <18 | M | WHITE HISPA |
| 229251087 | 6/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 5 | 0 | 18-24 | M | ASIAN / PAC |
| 228902256 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE |
| 229021723 | 6/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE HISPA |
| 227647139 | 5/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | F | BLACK |
| 227085382 | 4/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 123 | 0 | 25-44 | M | WHITE |
| 228518322 | 5/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 227750515 | 5/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | WHITE |
| 228211166 | 5/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | UNKNOWN |
| 227398570 | 4/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 227737372 | 5/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK HISPA |
| 227861945 | 5/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 18-24 | F | WHITE HISPA |
| 228885798 | 5/31/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 18-24 | M | BLACK |
| 228469111 | 5/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 2 | <18 | F | BLACK |
| 228724358 | 5/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | F | BLACK |
| 231210972 | 7/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE HISPA |
| 228999163 | 6/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 0 | 18-24 | M | BLACK |
| 227068163 | 4/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 228390844 | 5/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | BLACK HISPA |
| 228315071 | 5/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 25-44 | M | WHITE |
| 227568882 | 4/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 65+ | M | WHITE HISPA |
| 227912874 | 5/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 94 | 0 | 18-24 | F | WHITE |
| 228936828 | 6/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 18-24 | M | ASIAN / PAC |
| 228646855 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | BLACK |
| 229045706 | 6/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 25-44 | M | BLACK |
| 228491093 | 5/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 0 | 25-44 | M | WHITE HISPA |
| 228257055 | 5/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 229300915 | 6/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 228315081 | 5/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | F | BLACK HISPA |
| 229103503 | 6/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | BLACK |
| 228162063 | 5/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 3 | 25-44 | F | BLACK |
| 227506733 | 4/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 25-44 | M | ASIAN / PAC |
| 225616030 | 3/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | WHITE HISPA |
| 224852592 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 45-64 | M | WHITE HISPA |
| 224646459 | 2/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 45-64 | F | BLACK |
| 225583060 | 3/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | F | BLACK |
| 225723738 | 3/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 19 | 0 | 25-44 | M | BLACK |
| 225918055 | 3/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 45-64 | M | BLACK |
| 226021125 | 3/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK HISPA |
| 224886159 | 2/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | WHITE HISPA |
| 225007193 | 3/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 | 45-64 | M | ASIAN / PAC |
| 225472198 | 3/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |
| 225373306 | 3/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 226476695 | 4/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 226020184 | 3/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 225500380 | 3/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 | 18-24 | M | WHITE HISPA |
| 225822045 | 3/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 224863453 | 2/26/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 225527539 | 3/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | ASIAN / PAC |
| 225863673 | 3/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 18-24 | M | BLACK |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225485587 | 3/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 | 18-24 | M | BLACK HISPA |
| 225598220 | 3/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 0 | 25-44 | M | WHITE HISPA |
| 225825188 | 3/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 226249163 | 3/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 18-24 | M | BLACK HISPA |
| 225044077 | 3/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | F | BLACK |
| 229068420 | 6/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 25-44 | M | WHITE |
| 226210739 | 3/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | WHITE HISPA |
| 226274330 | 3/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 226671398 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE HISPA |
| 226790335 | 4/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | WHITE |
| 225923195 | 3/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 | 18-24 | M | BLACK |
| 225705861 | 3/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | BLACK |
| 225317528 | 3/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE HISPA |
| 224808716 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 226021121 | 3/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 84 | 1 | 25-44 | M | BLACK |
| 225426609 | 3/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | WHITE HISPA |
| 225692697 | 3/16/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 42 | 2 | 45-64 | M | BLACK |
| 224931697 | 2/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 121 | 0 | 25-44 | M | WHITE HISPA |
| 226802645 | 4/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 225614555 | 3/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 226829382 | 4/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 2 | 25-44 | M | BLACK |
| 225279958 | 3/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 83 | 0 | 25-44 | M | WHITE HISPA |
| 226048369 | 3/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 7 | 25-44 | M | WHITE |
| 226404410 | 4/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 226529287 | 4/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 | 18-24 | F | BLACK |
| 228650029 | 5/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 100 | 0 | 25-44 | M | WHITE |
| 226666678 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | F | BLACK |
| 225089365 | 3/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 | 18-24 | M | BLACK |
| 224734175 | 2/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 25-44 | M | WHITE |
| 224648413 | 2/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 22 | 0 | 25-44 | M | BLACK |
| 226051853 | 3/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK HISPA |
| 226885135 | 4/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 69 | 0 | 45-64 | F | BLACK |
| 224835946 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 226005622 | 3/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 | 25-44 | M | WHITE HISPA |
| 226818731 | 4/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 45-64 | M | WHITE HISPA |
| 224939115 | 2/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 225239596 | 3/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 225502359 | 3/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK HISPA |
| 225540388 | 3/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 7 | 0 | 25-44 | M | WHITE HISPA |
| 226204413 | 3/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 226313584 | 3/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 | 18-24 | M | BLACK HISPA |
| 226633705 | 4/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 226462221 | 4/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 61 | 0 | 18-24 | M | WHITE |
| 226853882 | 4/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK |
| 226738274 | 4/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 226116138 | 3/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 224915478 | 2/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 90 | 0 | 45-64 | M | BLACK |
| 227090769 | 4/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 226694548 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE |
| 226576928 | 4/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 226266691 | 3/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | BLACK |
| 226532888 | 4/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 105 | 0 | 25-44 | M | BLACK |
| 226204304 | 3/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 224648416 | 2/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 | 18-24 | M | BLACK HISPA |
| 226694534 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 | 25-44 | M | WHITE HISPA |
| 225405027 | 3/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 | 25-44 | M | BLACK |
| 228416595 | 5/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 | 25-44 | M | WHITE HISPA |
| 226445081 | 4/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 226265405 | 3/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 0 | 18-24 | M | ASIAN / PAC |
| 225779496 | 3/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | ASIAN / PAC |
| 229380234 | 6/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 79 | 2 | 18-24 | F | BLACK |
| 225930040 | 3/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 25-44 | M | BLACK |
| 225291579 | 3/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK HISPA |
| 226021108 | 3/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 25-44 | M | BLACK |
| 224863451 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 63 | 0 | 25-44 | F | BLACK |
| 225577733 | 3/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK |
| 226573696 | 4/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 225779499 | 3/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 18-24 | M | ASIAN / PAC |
| 225399445 | 3/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 109 | 0 | 18-24 | F | WHITE HISPA |
| 224860039 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 75 | 0 | 45-64 | F | BLACK |
| 226204306 | 3/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 | 18-24 | M | WHITE HISPA |
| 225095923 | 3/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 | 65+ | M | WHITE HISPA |
| 225211740 | 3/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 | 25-44 | M | WHITE HISPA |
| 226443279 | 4/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 76 | 0 | 45-64 | M | WHITE HISPA |
| 225426953 | 3/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 | 25-44 | M | WHITE HISPA |
| 225081510 | 3/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 47 | 0 | 25-44 | M | WHITE HISPA |
| 226179444 | 3/27/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | F | WHITE |
| 226092005 | 3/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 | 45-64 | M | WHITE HISPA |

A-124

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226545038 | 4/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE |
| 225529809 | 3/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 224727748 | 2/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 226764289 | 4/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 50 | 0 18-24 | M | WHITE |
| 224725774 | 2/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 28 | 0 25-44 | F | BLACK |
| 226401852 | 4/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 224807228 | 2/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 66 | 0 45-64 | F | WHITE HISPA |
| 226448018 | 4/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | F | WHITE HISPA |
| 224630620 | 2/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 7 | 0 25-44 | M | WHITE HISPA |
| 226735084 | 4/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 225174048 | 3/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | BLACK |
| 226737995 | 4/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 45-64 | M | WHITE |
| 224648405 | 2/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 18-24 | F | BLACK |
| 226144469 | 3/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 69 | 2 25-44 | M | BLACK |
| 225095900 | 3/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 226204147 | 3/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 224857870 | 2/25/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 18-24 | F | WHITE |
| 225330068 | 3/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 18-24 | M | WHITE HISPA |
| 225180108 | 3/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 45-64 | M | WHITE HISPA |
| 225523189 | 3/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 114 | 2 18-24 | M | BLACK HISPA |
| 225383336 | 3/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 225143737 | 3/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 2 18-24 | M | BLACK HISPA |
| 226266617 | 3/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | WHITE HISPA |
| 224890893 | 2/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 49 | 0 18-24 | M | BLACK HISPA |
| 225427878 | 3/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 70 | 0 18-24 | F | BLACK |
| 225251905 | 3/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 76 | 0 <18 | F | BLACK |
| 224991103 | 3/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 30 | 0 25-44 | M | UNKNOWN |
| 226824456 | 4/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 226172243 | 3/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 61 | 0 25-44 | M | WHITE |
| 225229307 | 3/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 225180102 | 3/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 18-24 | F | BLACK |
| 226645051 | 4/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 88 | 1 25-44 | M | WHITE HISPA |
| 225863333 | 3/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 102 | 0 18-24 | M | BLACK HISPA |
| 225529103 | 3/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 226284058 | 3/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 18-24 | M | BLACK |
| 224893278 | 2/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 73 | 1 25-44 | M | BLACK HISPA |
| 225705287 | 3/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 225249714 | 3/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 62 | 0 <18 | F | WHITE HISPA |
| 225272854 | 3/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 45-64 | M | ASIAN / PAC |
| 226659820 | 4/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK HISPA |
| 226204308 | 3/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 225044071 | 3/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 18-24 | M | WHITE HISPA |
| 225007008 | 3/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 72 | 0 45-64 | F | WHITE HISPA |
| 225705864 | 3/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 226204301 | 3/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | F | WHITE HISPA |
| 225916718 | 3/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 45 | 0 45-64 | M | BLACK HISPA |
| 225477896 | 3/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 226764297 | 4/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 25-44 | M | WHITE HISPA |
| 226686379 | 4/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | ASIAN / PAC |
| 225148494 | 3/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 79 | 0 18-24 | M | BLACK |
| 225212263 | 3/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 226067008 | 3/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 45-64 | M | BLACK |
| 225923053 | 3/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 71 | 0 18-24 | M | BLACK |
| 226920476 | 4/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 <18 | M | BLACK |
| 226835426 | 4/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 15 25-44 | M | BLACK |
| 225683018 | 3/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 63 | 0 25-44 | M | BLACK HISPA |
| 225835871 | 3/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 225124674 | 3/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 225952348 | 3/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 17 | 0 25-44 | M | WHITE HISPA |
| 225321792 | 3/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 226021132 | 3/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | S | 123 | 0 25-44 | M | WHITE |
| 224673753 | 2/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 2 25-44 | M | BLACK |
| 226204139 | 3/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | F | WHITE HISPA |
| 225359781 | 3/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |
| 224684898 | 2/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 113 | 0 45-64 | M | WHITE HISPA |
| 226920477 | 4/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 46 | 0 <18 | M | BLACK |
| 224862523 | 2/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 226300468 | 3/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 47 | 0 18-24 | M | BLACK |
| 226636743 | 4/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 224751988 | 2/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 226713959 | 4/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 13 | 0 25-44 | F | BLACK |
| 225367289 | 3/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 226784988 | 4/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | F | WHITE |
| 224729865 | 2/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK |
| 225206397 | 3/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 14 | 0 25-44 | M | BLACK HISPA |
| 226843615 | 4/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 3 45-64 | M | WHITE HISPA |
| 225007025 | 3/1/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | Q | 115 | 0 <18 | M | WHITE HISPA |
| 224939114 | 2/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL 2650101 | M | M | 25 | 0 25-44 | M | BLACK |

A-125

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225883839 | 3/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 88 | 0 25-44 | M | ASIAN / PAC |
| 225817214 | 3/18/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | WHITE HISPA |
| 225265822 | 3/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 225089347 | 3/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 45-64 | M | WHITE |
| 224682719 | 2/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 18-24 | M | BLACK |
| 224729861 | 2/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 226021252 | 3/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 45-64 | M | AMERICAN II |
| 229013096 | 6/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | WHITE HISPA |
| 226504124 | 4/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK |
| 226263883 | 3/29/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 49 | 0 18-24 | M | WHITE HISPA |
| 226671391 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | WHITE HISPA |
| 225961850 | 3/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 45-64 | M | BLACK |
| 225858678 | 3/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 50 | 0 25-44 | M | BLACK HISPA |
| 226529286 | 4/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | M | WHITE HISPA |
| 226109979 | 3/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 6 | 0 25-44 | F | BLACK |
| 225754855 | 3/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 122 | 0 18-24 | M | BLACK HISPA |
| 225311110 | 3/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 46 | 0 18-24 | F | WHITE HISPA |
| 226694538 | 4/8/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 60 | 2 25-44 | F | WHITE |
| 226300473 | 3/30/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 52 | 1 25-44 | M | WHITE HISPA |
| 226401854 | 4/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | BLACK |
| 225591016 | 3/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 111 | 0 65+ | M | BLACK |
| 225615885 | 3/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 73 | 0 18-24 | M | BLACK |
| 225982660 | 3/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 45 | 0 25-44 | M | BLACK |
| 226406666 | 4/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 225511106 | 3/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 224860031 | 2/25/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 45-64 | M | WHITE HISPA |
| 223345910 | 1/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 72 | 0 25-44 | M | WHITE HISPA |
| 224155176 | 2/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | F | WHITE HISPA |
| 223484324 | 1/24/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | S | 120 | 0 25-44 | M | WHITE HISPA |
| 223467718 | 1/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 224189815 | 2/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 222982686 | 1/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK |
| 222535408 | 1/2/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 10 | 3 45-64 | M | WHITE |
| 225751074 | 3/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 222982301 | 1/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 222627332 | 1/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 45-64 | M | UNKNOWN |
| 223133623 | 1/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 224017919 | 2/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 108 | 0 45-64 | M | WHITE |
| 224075162 | 2/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE |
| 223409332 | 1/22/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | F | BLACK HISPA |
| 222619892 | 1/5/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 222855226 | 1/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK |
| 222757281 | 1/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 28 | 0 45-64 | M | BLACK |
| 224374848 | 2/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 25-44 | M | BLACK |
| 225136318 | 3/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK HISPA |
| 223473323 | 1/23/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 24 | 0 25-44 | M | WHITE HISPA |
| 223276725 | 1/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE HISPA |
| 222855075 | 1/9/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 18-24 | M | BLACK HISPA |
| 222702215 | 1/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 224606513 | 2/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 25-44 | M | BLACK |
| 222907697 | 1/11/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | M | BLACK |
| 223382070 | 1/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 30 | 1 45-64 | M | BLACK |
| 223915617 | 2/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 45-64 | M | WHITE |
| 223696662 | 1/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 41 | 0 25-44 | M | BLACK |
| 224216437 | 2/10/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 223962113 | 2/4/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | BLACK |
| 223038642 | 1/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | WHITE HISPA |
| 223290803 | 1/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 222701445 | 1/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 222992803 | 1/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 81 | 0 25-44 | M | BLACK |
| 224607750 | 2/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | BLACK |
| 224623615 | 2/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 32 | 0 25-44 | M | BLACK |
| 223276729 | 1/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 45-64 | M | BLACK |
| 223698779 | 1/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 70 | 0 45-64 | M | WHITE HISPA |
| 222740360 | 1/7/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 223872259 | 2/3/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 224626432 | 2/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | F | WHITE HISPA |
| 224626430 | 2/20/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 62 | 0 25-44 | M | WHITE HISPA |
| 224039181 | 2/6/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 114 | 0 18-24 | M | WHITE HISPA |
| 223170322 | 1/17/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | ASIAN / PAC |
| 223032872 | 1/13/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 14 | 1 45-64 | M | BLACK |
| 223656269 | 1/28/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 25 | 0 18-24 | M | BLACK |
| 223094984 | 1/15/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | WHITE |
| 223083740 | 1/14/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 2 25-44 | M | BLACK |
| 224575186 | 2/19/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 222498996 | 1/1/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | Q | 103 | 0 25-44 | M | WHITE HISPA |
| 222943343 | 1/12/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 223378459 | 1/21/21 | 782 WEAPONS, F | 236 DANGEROUS PL 2650101 | M | B | 40 | 0 45-64 | M | WHITE HISPA |

A-126

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223094980 | 1/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 41 | 2 | 25-44 | M | BLACK |
| 223595265 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 25-44 | M | ASIAN / PAC |
| 222991823 | 1/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 83 | 0 | 25-44 | M | WHITE HISPA |
| 222634132 | 1/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 41 | 0 | 25-44 | M | WHITE HISPA |
| 223965337 | 2/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 45 | 0 | 25-44 | M | BLACK HISPA |
| 222584356 | 1/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 114 | 0 | 18-24 | M | WHITE |
| 223896984 | 2/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 | 45-64 | M | BLACK |
| 223020599 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 | 25-44 | M | BLACK |
| 224592432 | 2/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 46 | 0 | 18-24 | M | WHITE HISPA |
| 223146338 | 1/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 | 25-44 | M | BLACK HISPA |
| 224326597 | 2/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 79 | 0 | 45-64 | M | BLACK |
| 224626734 | 2/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 71 | 0 | 25-44 | M | BLACK |
| 224441034 | 2/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PAC |
| 223202241 | 1/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 45 | 0 | 18-24 | M | BLACK HISPA |
| 224492719 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 2 | 25-44 | F | WHITE HISPA |
| 223473649 | 1/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 48 | 0 | 25-44 | M | BLACK |
| 222813575 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 | 18-24 | M | WHITE HISPA |
| 223473461 | 1/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 | 25-44 | M | WHITE HISPA |
| 222979686 | 1/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 26 | 2 | 18-24 | M | BLACK HISPA |
| 222827496 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 | <18 | M | BLACK HISPA |
| 224017922 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 110 | 0 | 25-44 | M | WHITE HISPA |
| 222918150 | 1/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 225407031 | 3/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE |
| 224507045 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 | <18 | M | BLACK |
| 223500785 | 1/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 223235325 | 1/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 105 | 0 | 18-24 | M | BLACK |
| 223664705 | 1/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE HISPA |
| 223635495 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 | 25-44 | M | BLACK |
| 223038652 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 62 | 0 | 25-44 | M | WHITE |
| 223968757 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE |
| 223392441 | 1/21/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 24 | 2 | 18-24 | F | WHITE HISPA |
| 223564583 | 1/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 34 | 0 | 18-24 | M | WHITE HISPA |
| 226078866 | 3/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 60 | 0 | 25-44 | M | BLACK |
| 222974052 | 1/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 9 | 0 | 18-24 | F | BLACK |
| 223635521 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 1 | 25-44 | M | WHITE HISPA |
| 224155178 | 2/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 49 | 0 | 18-24 | M | BLACK |
| 222759555 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 | 18-24 | M | WHITE HISPA |
| 222854763 | 1/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 1 | 18-24 | M | ASIAN / PAC |
| 224596199 | 2/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 112 | 0 | 25-44 | M | BLACK |
| 223915616 | 2/3/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 45-64 | M | WHITE |
| 223175203 | 1/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 224216452 | 2/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 1 | 25-44 | M | WHITE HISPA |
| 223752480 | 1/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 45-64 | F | WHITE |
| 222746533 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | <18 | M | WHITE |
| 223609247 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 5 | 0 | 45-64 | M | BLACK |
| 225044078 | 3/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 25 | 0 | 18-24 | M | BLACK |
| 223736215 | 1/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 41 | 0 | 18-24 | M | BLACK |
| 223027651 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 17 | 0 | 25-44 | M | WHITE HISPA |
| 224500909 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 | 18-24 | M | BLACK |
| 224450943 | 2/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 17 | 1 | 18-24 | M | BLACK |
| 222586987 | 1/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 115 | 3 | 18-24 | M | WHITE |
| 222760448 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 | 18-24 | F | BLACK HISPA |
| 222759866 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 | <18 | F | WHITE HISPA |
| 222701433 | 1/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 | 45-64 | M | BLACK |
| 224495741 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 67 | 0 | 25-44 | M | BLACK |
| 225803422 | 3/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 | 25-44 | M | WHITE HISPA |
| 223226453 | 1/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | S | 121 | 0 | 18-24 | M | BLACK |
| 224624821 | 2/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 73 | 0 | 18-24 | F | BLACK |
| 223774872 | 1/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 81 | 0 | 18-24 | M | BLACK |
| 224093657 | 2/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 6 | 0 | 25-44 | M | UNKNOWN |
| 224112820 | 2/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 44 | 0 | 45-64 | M | BLACK |
| 224051510 | 2/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 102 | 0 | 25-44 | M | WHITE HISPA |
| 223345913 | 1/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 18-24 | M | ASIAN / PAC |
| 222979674 | 1/12/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 18-24 | M | BLACK |
| 223761401 | 1/30/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | K | 68 | 0 | 25-44 | M | WHITE |
| 223419693 | 1/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 5 | 0 | 25-44 | M | ASIAN / PAC |
| 223791182 | 1/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 223791180 | 1/31/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 52 | 0 | 45-64 | M | BLACK |
| 224002462 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 113 | 3 | 25-44 | F | WHITE |
| 222531138 | 1/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 14 | 0 | 18-24 | M | WHITE |
| 224392684 | 2/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 43 | 0 | 25-44 | M | WHITE HISPA |
| 223968755 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | Q | 110 | 0 | 18-24 | M | WHITE HISPA |
| 224498361 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 6 | 0 | 25-44 | M | WHITE |
| 224504242 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 40 | 0 | 45-64 | M | BLACK |
| 222759859 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 42 | 0 | 18-24 | M | ASIAN / PAC |
| 222846349 | 1/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 23 | 0 | 25-44 | M | BLACK |
| 225705125 | 3/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | M | 10 | 0 | 18-24 | F | BLACK |
| 222827313 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS | PL | 2650101 | M | B | 50 | 0 | <18 | M | BLACK HISPA |

A-127

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223730540 | 1/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 45-64 | M | WHITE HISPA |
| 224056641 | 2/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 113 | 3 25-44 | M | WHITE HISPA |
| 222600192 | 1/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 114 | 0 45-64 | F | BLACK |
| 224152014 | 2/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE HISPA |
| 224934571 | 2/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 75 | 1 25-44 | M | BLACK HISPA |
| 222890401 | 1/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 61 | 0 18-24 | M | WHITE |
| 224209452 | 2/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK HISPA |
| 223933447 | 2/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 25-44 | M | WHITE |
| 223290792 | 1/20/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 41 | 0 18-24 | M | BLACK |
| 224560383 | 2/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 34 | 0 25-44 | F | WHITE HISPA |
| 222813458 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | WHITE HISPA |
| 222849984 | 1/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 1 25-44 | M | BLACK |
| 223133613 | 1/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 45 | 0 18-24 | M | WHITE HISPA |
| 223035609 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 90 | 0 45-64 | M | WHITE |
| 223489021 | 1/24/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 109 | 0 25-44 | M | WHITE |
| 222813250 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | BLACK HISPA |
| 223038781 | 1/14/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 47 | 0 25-44 | M | WHITE HISPA |
| 224079742 | 2/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 18-24 | M | WHITE HISPA |
| 224010005 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 18-24 | F | BLACK |
| 222728178 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 3 18-24 | F | BLACK HISPA |
| 223217392 | 1/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 88 | 2 25-44 | M | BLACK |
| 224017907 | 2/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | F | BLACK HISPA |
| 222526319 | 1/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 45-64 | M | BLACK |
| 223969045 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | F | BLACK |
| 224213178 | 2/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 25-44 | M | BLACK |
| 223286972 | 1/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 100 | 0 18-24 | M | BLACK |
| 223440622 | 1/22/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK |
| 222883485 | 1/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | BLACK HISPA |
| 222883487 | 1/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 24 | 0 <18 | M | WHITE HISPA |
| 224017910 | 2/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | F | BLACK |
| 224451093 | 2/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 25-44 | M | ASIAN / PAC |
| 223919589 | 2/4/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 115 | 0 25-44 | M | WHITE HISPA |
| 223559254 | 1/26/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | S | 121 | 0 25-44 | M | BLACK HISPA |
| 224500912 | 2/17/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 49 | 0 25-44 | M | BLACK HISPA |
| 223643597 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 52 | 0 25-44 | M | WHITE |
| 222527598 | 1/2/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 71 | 0 45-64 | M | BLACK |
| 223699208 | 1/29/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | BLACK |
| 222889560 | 1/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 102 | 0 25-44 | F | BLACK |
| 224017926 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 110 | 0 18-24 | M | WHITE HISPA |
| 223170628 | 1/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 223276717 | 1/19/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 46 | 0 25-44 | M | BLACK |
| 224216443 | 2/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | WHITE |
| 222890041 | 1/11/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 60 | 2 18-24 | F | WHITE |
| 223035602 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 18-24 | M | WHITE HISPA |
| 223170429 | 1/16/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 66 | 0 18-24 | M | WHITE HISPA |
| 223137380 | 1/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 2 18-24 | M | BLACK |
| 223440952 | 1/23/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 18-24 | M | BLACK |
| 224155094 | 2/9/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | BLACK |
| 224387831 | 2/15/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 63 | 0 18-24 | F | BLACK |
| 222760446 | 1/7/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 18-24 | M | BLACK HISPA |
| 223683607 | 1/28/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 68 | 0 25-44 | M | WHITE |
| 224530541 | 2/18/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 48 | 0 <18 | M | BLACK |
| 222885102 | 1/10/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | M | 23 | 0 25-44 | M | BLACK |
| 223000592 | 1/13/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 42 | 0 25-44 | F | WHITE HISPA |
| 224018064 | 2/5/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 43 | 0 18-24 | M | BLACK HISPA |
| 223624354 | 1/27/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 67 | 0 25-44 | M | BLACK |
| 222813574 | 1/8/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 40 | 0 18-24 | M | WHITE HISPA |
| 222691574 | 1/6/21 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | B | 44 | 0 25-44 | M | BLACK |
| 238519090 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | K | 69 | 0 25-44 | M | BLACK |
| 238496471 | 1/1/22 | 782 | WEAPONS, F | 236 | DANGEROUS PL 2650101 | M | Q | 105 | 0 25-44 | M | BLACK |

A-128

IN UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- x

NUNZIO CALCE, et al.,

                                        Plaintiffs,

                    -against-

CITY OF NEW YORK, et al.,

                                        Defendants.

-------------------------------------------------------------------- X

**DEFENDANTS'
RESPONSES AND
OBJECTIONS TO
PLAINTIFFS' FIRST
INTERROGATORIES
AND REQUEST FOR
PRODUCTION OF
DOCUMENTS**

21-cv-8208 (ER)

Pursuant to Rules 33 and 34 of the Federal Rules of Civil Procedure, Defendants City of New York and Dermot Shea, in his official capacity as Commissioner of the New York City Police Department[1] ("Defendants" or "the City") respond and object to plaintiffs' Initial Request for Interrogatories and Request for Production of Documents as follows:

## GENERAL STATEMENT

1.    By responding to any request, defendants do not concede the materiality of the subject to which it refers.  Defendants' responses are made expressly subject to, and without waiving or intending to waive, any questions, or objections as to the competency, relevancy, materiality, privilege, or admissibility as evidence or for any other purpose, of any of the documents or information produced, or of the subject matter thereof, in any proceeding including the trial of this action or any subsequent proceeding.

---

[1] Dermot Shea is no longer the Commissioner of the NYPD; Commissioner Edward Caban is the current Commissioner of the NYPD.

2.      Defendants object to this Interrogatory and Document Request to the extent that they demand documents and/or information that are protected by the attorney-client or work-product privilege, or that constitute material prepared for litigation purposes.

3.      Inadvertent production of any document or information that is privileged, was prepared in anticipation of litigation, or is otherwise immune from discovery, shall not constitute a waiver of any privilege or of another ground for objecting to discovery with respect to that document or any other document, or its subject matter, or the information contained therein, or of defendant's right to object to the use of any such document or the information contained therein during any proceeding in this litigation or otherwise.  The inadvertent production of any privileged document shall not be deemed a waiver of any applicable privilege with respect to that document or any other document or information.  Should any document be inadvertently produced, defendants hereby invoke the right to claw it back.

4.      Defendants object in its entirety to any request for information or production from entities not represented by the Corporation Counsel of the City of New York.

5.      Defendants object to the discovery requests at this stage of the litigation to the extent that they seek to alter, expand or otherwise modify the obligations, requirements and definitions imposed by prior Orders of the Court.

6.      Defendants object to the discovery requests to the extent they are inconsistent with Local Rule 33.3.

7.      Defendants further object in its entirety to the interrogatories to the extent that they seek the telephone numbers of individuals identified by the parties in response to the Interrogatories.

8.      With respect to the request for the production of documents, defendants will provide, under separate cover, a privilege index, if any privilege applies.

9.      Defendants are continuing to search for information responsive to plaintiffs' requests and therefore reserve the right to supplement their responses to each request with additional information, if and when such information becomes available to plaintiffs' counsel.  Defendants also reserve the right to object to the future disclosure of any such information.

10.      All responses are provided upon information and belief based on review of records of the City of New York and conversations with employees of the City of New York.

### *RESPONSES AND OBJECTIONS TO INTERROGATORIES*

### INTERROGATORY NO. 1:

**From January 1, 2017 to the present, state the number of Individuals that you have charged with unlawfully possessing Stun Guns in violation of NYC Administrative Code ("Administrative Code") § 10-135 during each calendar month, including:  (a) the number of charges in each police precinct; (b) the number of charges instituted by arrest; and (c) the number of charges initiated by desk appearance ticket or summons.**

### GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 1:

Defendants object to Interrogatory No. 1 on the grounds that it is outside the scope of Local Rule 33.3. Local Rule 33.3 provides in part that: "… at the commencement of discovery, interrogatories will be restricted to those seeking names of witnesses with knowledge of information relevant to the subject matter of the action… and the existence, custodian, location and general description of relevant documents…." Interrogatory No. 1 is inconsistent with this Rule. Subject to their general and specific objections, Defendants aver that they do not possess documents responsive to this interrogatory, as the NYPD does not readily maintain any records concerning the specific provision of the Administrative Code with which a defendant is charged.

Defendants further object to Interrogatory No. 1 on the grounds that the request is unduly burdensome and not proportional to the needs of the case because NYPD does not keep records in the form requested by Plaintiff. Members of the NYPD would be required to look up individual arrest reports to determine if an arrestee was charged with a violation of Administrative Code § 10-135 from January 1, 2017 to the present. To the extent such information may become available, Defendants reserve the right to update and supplement this response.

### INTERROGATORY NO. 2:

**From January 1, 2017 to present, state the number of Individuals that you have charged with unlawfully possessing Stun Guns in violation of NY Penal Law ("PL") § 265.01(1) during each calendar month, including: (a) the number of charges in each police precinct; (b) the number of charges instituted by arrest; and (c) the number of charges initiated by desk appearance ticket or summons.**

### GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 2:

Defendants object to Interrogatory No. 2 on the grounds that it is outside the scope of Local Rule 33.3. Local Rule 33.3 provides in part that: "… at the commencement of discovery, interrogatories will be restricted to those seeking names of witnesses with knowledge of information relevant to the subject matter of the action… and the existence, custodian, location and general description of relevant documents…." Interrogatory No. 2 is inconsistent with this Rule. Subject to their general and specific objections, Defendants aver that they do not possess documents responsive to this interrogatory, as the NYPD does not readily maintain any records concerning the specific provision of the Administrative Code with which a defendant is charged. Defendants further object to Interrogatory No. 2 on the grounds that the request is unduly burdensome and not proportional to the needs of the case because NYPD does not keep records in the form requested by Plaintiff. Members of the NYPD would be required to look up individual arrest reports to determine if an arrestee was charged with a violation of Penal Law § 265.01(1)

- 4 -

from January 2017 to the present. To the extent such information may become available, Defendants reserve the right to update and supplement this response.

## INTERROGATORY NO. 3:

**From January 1, 2017 to present, state the number of Individuals that you have charged with unlawfully possessing Tasers in violation of NY Penal Law ("PL") § 265.01(1) during each calendar month, including: (a) the number of charges in each police precinct; (b) the number of charges instituted by arrest; and (c) the number of charges initiated by desk appearance ticket or summons.**

## GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 3:

Defendants object to Interrogatory No. 3 on the grounds that it is outside the scope of Local Rule 33.3. Local Rule 33.3 provides in part that: "… at the commencement of discovery, interrogatories will be restricted to those seeking names of witnesses with knowledge of information relevant to the subject matter of the action… and the existence, custodian, location and general description of relevant documents…." Interrogatory No. 3 is inconsistent with this Rule. Subject to their general and specific objections, Defendants aver that they do not maintain any data concerning the type of weapon an alleged defendant is charged with possessing in violation of PL § 265.01. Defendants further object to Interrogatory No. 3 on the grounds that the request is unduly burdensome and not proportional to the needs of the case because NYPD does not keep records in the form requested by Plaintiff. Members of the NYPD would be required to look up individual arrest reports to determine if an arrestee was charged with a violation of Penal Law § 265.01(1) from January 2017 to the present. To the extent such information may become available, Defendants reserve the right to update and supplement this response.

## INTERROGATORY NO. 4:

**Identify all Documents that you have used to train police department personnel that relate to the enforcement of laws prohibiting Stun Guns and/or Tasers (including but**

- 5 -

**not limited to documents that explain the attributes of Stun Guns and/or Tasers and that include procedures for investigating potential violations or initiating charges) from January 1, 2017 to present.**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 4:**

Defendants refer Plaintiffs to the documents annexed hereto, Bates stamped as "NYC000001" through "NYC000058," which are Sections 15 and 15a of the NYPD Police Student Guide. Section 15 is entitled "Weapons Offenses," and Section 15a is entitled "Handgun Licenses and Weapons."

**INTERROGATORY NO. 5:**

**Identify all Individuals who have been involved in preparing or approving training materials or curriculum that relate to the enforcement of laws prohibiting Stun Guns and/or Tasers from January 1, 2017 to present.**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 5:**

Defendants aver that the NYPD's Training Bureau authored the documents referred to herein as "NYC000001" through "NYC000058."

**INTERROGATORY NO. 6:**

**Identify all portions of the Patrol Manual (and any other similar Documents) that relate to the enforcement of laws prohibiting Stun Guns and/or Tasers (including but not limited to documents that explain the attributes of Stun Guns and/or Tasers, procedures for investigating potential violations, and procedures for initiating charges) from January 1, 2017 to present.**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 6:**

Defendants aver that there are no portions of the NYPD Patrol Guide that specifically relate to the enforcement of laws prohibiting Stun Guns and/or Tasers. Defendants refer Plaintiffs to Bates stamped documents "NYC000059" to "NYC000060" for Patrol Guide Procedure No. 208-01, which concerns arrests generally.

- 6 -

## INTERROGATORY NO. 7:

**Identify all Individuals who have been involved in preparing or approving Patrol Manual provisions (and any other similar Documents) that relate to the enforcement of laws prohibiting Stun Guns and/or Tasers from January 1, 2017 to present.**

## GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 7:

Defendants aver that the NYPD's Office of Management and Planning authored the documents referred to herein as "NYC000059" through "NYC000060."

## INTERROGATORY NO. 8:

**Identify any and all changes to your laws, policies, customs, or practices related to the enforcement of laws prohibiting Stun Guns and/or Tasers that have taken place from January 1, 2017 to present, including any Documents pertinent to such changes.**

## GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 8:

Defendants aver that there has been no change to the law, policy, custom, or practice relating to the enforcement of laws prohibiting Stun Guns and/or Tasers since January 1, 2017.

## INTERROGATORY NO. 9:

**Identify any studies, research, or publications that concern laws and policies that prohibit or restrict Stun Guns and/or Tasers or that you may rely upon to justify any laws, policies, customs, practices, or procedures that relate to prohibiting or restricting Stun Guns and/or Tasers.**

## GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 9:

Defendants aver that they are unaware of any of the studies, research, or publications referred to in Interrogatory No. 9.

## INTERROGATORY NO. 10:

**Identify all Individuals you may call as witnesses or whose testimony you may otherwise rely upon (e.g., in relation to any motion).**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 10:**

        Defendants aver that they are unaware of potential witnesses at this time, however

Defendants reserve the right to update and supplement this response.

## INTERROGATORY NO. 11:

**Identify all Documents you may seek to introduce as evidence or that you may otherwise rely upon (i.e., at any trial or hearing or in relation to any motion).**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 11:**

        Defendants refer Plaintiffs to the documents annexed hereto as "NYC000001"

through "NYC000063," however Defendants reserve the right to update and supplement this

response.

## INTERROGATORY NO. 12:

**Identify all Individuals or Entities (or other Persons) who should be joined in this action as defendants or as third-party defendants, including a description of each such Individual's (or Entity's or other Person's) involvement.**

**GENERAL OBJECTIONS AND RESPONSES TO INTERROGATORY NO. 12:**

        Defendants aver that they are unaware of other individuals or entities who should

be joined in this action as defendants or third-party defendants.

### *RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS*

### DOCUMENT REQUEST NO. 1:

**All training materials that pertain to or address Stun Guns and/or Tasers, which have been used at any point from January 1, 2017 to present.**

### GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 1:

Defendants refer Plaintiffs to the documents annexed hereto as Bates stamps

"NYC000001" through "NYC000058."

### DOCUMENT REQUEST NO. 2:

**All portions of the NYPD Patrol Guide that pertain to or address Stun Guns and/or Tasers, which have been used at any point from January 1, 2017 to the present.**

### GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 2:

Defendants aver that there are no documents responsive to Document Request No.

2.

### DOCUMENT REQUEST NO. 3:

**Otherwise, all Documents that set forth polices, practices, or procedures pertaining to the enforcement of laws prohibiting or restricting Stun Guns and/or Tasers, which have been used at any point from January 1, 2017 to present.**

### GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 3:

Defendants refer Plaintiffs to the documents annexed hereto as Bates stamp

"NYC000059" through "NYC000060."

### DOCUMENT REQUEST NO. 4:

**All documents related to any changes to your laws, policies, customs, or practices related to the enforcement of laws prohibiting Stun Guns and/or Tasers that have taken place from January 1, 2017 to present.**

**GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 4:**

Defendants aver that there are no documents responsive to Document Request No.

4.

**DOCUMENT REQUEST NO. 5:**

**All documents that are studies, research, or publications that concern laws and policies that prohibit or restrict Stun Guns and/or Tasers or that you may rely upon to justify any laws, policies, customs, practices, or procedures that relate to prohibiting or restricting Stun Guns and/or Tasers.**

**GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 5:**

Defendants aver that they are unaware of any documents responsive to Document

Request No. 5.

**DOCUMENT REQUEST NO. 6:**

**All documents that pertain to any contact that took place on or about September 7, 2021, between Plaintiff Nunzio Calce and "Officer Ju" (or anyone else) at the 49th Precinct of the NYPD (as alleged in the Am. Compl. ¶ 27).**

**GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 6:**

Defendants aver that they are unaware of any documents responsive to Document

Request No. 6.

**DOCUMENT REQUEST NO. 7:**

**All documents that pertain to any contact that took place on or about October 28, 2021, between Plaintiff Allen Chan and a member of the Detective Squad (or anyone else) at the 109th Precinct of the NYPD (as alleged in the Am. Compl. ¶ 30).**

**GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 7:**

Defendants aver that they are unaware of any documents responsive to Document

Request No. 7.

- 10 -

## DOCUMENT REQUEST NO. 8:

**All documents that pertain to any contact that took place on or about September 27, 2021, between Plaintiff Shaya Greenfield and a member of the Detective Squad (or anyone else) at the 102ⁿᵈ Precinct of the NYPD (as alleged in the Am. Compl. ¶ 33).**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 8:

Defendants aver that they are unaware of any documents responsive to Document Request No. 8.

## DOCUMENT REQUEST NO. 9:

**All documents that pertain to any contact that took place on or about August 10, 2021, between Plaintiff Raymond Pezzoli and "Detective Cayenne" (or anyone else) at the 120ᵗʰ Precinct of the NYPD (as alleged in the Am. Compl. ¶ 39).**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 9:

Defendants aver that they are unaware of any documents responsive to Document Request No. 9.

## DOCUMENT REQUEST NO. 10:

**All documents that relate to any charges initiated against Plaintiff Amanda Kennedy on or about November 16, 2021 in Brooklyn (as alleged in the Am. Compl. ¶ 36).**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 10:

Defendants refer Plaintiffs to the documents annexed hereto as Bates stamp "NYC000061" through "NYC000063." Defendants note that personally identifying information has been redacted from this document.

## DOCUMENT REQUEST NO. 11:

**All documents you identified or referenced in response to Plaintiffs' Interrogatories.**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 11:

Defendants refer Plaintiffs to the documents annexed hereto as "NYC000001" through "NYC000063."

## DOCUMENT REQUEST NO. 12:

**All statements from any Individual you may call as a witness or whose testimony you may otherwise rely upon (e.g. in relation to any motion).**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 12:

Defendants do not have any such statements at this time, however Defendants reserve the right to update and supplement this response.

## DOCUMENT REQUEST NO. 13:

**All statements from any Plaintiff.**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 13:

Defendants refer Plaintiffs to the documents annexed hereto as Bates stamp "NYC000061" through "NYC000063." Should additional documents become available, Defendants reserve the right to update and supplement this response.

## DOCUMENT REQUEST NO. 14:

**All Documents you may seek to introduce as evidence or that you may otherwise rely upon (i.e. at any trial or hearing or in relation to any motion).**

## GENERAL OBJECTIONS AND RESPONSES TO DOCUMENT REQUEST NO. 14:

Defendants refer Plaintiffs to the documents annexed hereto as "NYC000001" through "NYC000063." Should additional documents become available, Defendants reserve the right to update and supplement this response.

Dated:      New York, New York
              August 25, 2023

**HON. SYLVIA HINDS-RADIX**
Corporation Counsel of the City of
      New York
Attorney for Defendants
100 Church Street
New York, New York 10007
(212) 356-2183
sschonfe@law.nyc.gov


By:    *Samantha Schonfeld /s/*
        Samantha Schonfeld
        Assistant Corporation Counsel


TO:    Plaintiffs' Counsel via email

- 13 -

**VERIFICATION**

  **SAMANTHA SCHONFELD**, being duly sworn, says that she has been duly designated as Assistant Corporation Counsel of the City of New York, and as such that she is an officer of the City of New York in the within action.  That the foregoing Defendants' Responses and Objections to Plaintiffs' Interrogatories and Responses and Objections to Plaintiffs' Document Requests are true to the best of her knowledge upon information and belief.  Deponent further says that the reason why this verification is not made by the City of New York is that it is a municipal corporation; that the grounds of her belief as to all matters are as follows: Information obtained from books and records of the City of New York, including the NYPD, and from statements made by certain officers, agents, or employees of the City of New York.


              _Samantha Schonfeld_____
                 Samantha Schonfeld



# POLICE STUDENT GUIDE
## Law



---

# Weapons Offenses

## ~ CHAPTER 15 ~

---

Topics and concepts included in this chapter:

1. Distinguishing between deadly weapons and dangerous instruments and defining various types of weapons.
2. The difference between mere possession and possession with intent to use a weapon.
3. Penal Law offenses pertaining to criminal possession of a weapon.
4. Legal presumptions relating to weapons possession as set forth in the Penal Law.
5. Penal Law offenses pertaining to unlawful wearing of a body vest, unlawfully possessing or selling noxious material, and unlawfully dealing with fireworks.
6. New York City Administrative Code violations pertaining to weapons offenses.
7. Different categories and restrictions related to handgun licenses and rifle/shotgun permits.

Mandatory Patrol Guide Procedures
_____

Complaints

P.G. 207-26        Voluntary Surrender of Weapons with Written Notice


Command Operations

P.G. 212-46        Unlawful Possession of Rifles/Shotguns
P.G. 212-84        Verification of Pistol License
P.G. 212-85        Rifle/Shotgun Permit Suspended, Revoked, Disapproved


Property- General

P.G. 218-23        Processing Firearms and Firearm-Related Evidence

Reference
_____

Police Department City of New York – Pistol License Information Booklet

A-143

NYC000001



# POLICE STUDENT GUIDE
## Law

---

### PART I: INTRODUCTION

---

The major reason for you to know about weapons involves your primary responsibility to protect life. In New York City and across the United States, people, including police officers, are injured or killed as a result of unlawful possession and use of weapons. Thus, it is critical that you learn about weapons, their capabilities, how to detect them, and how to protect yourself and others against them. You will learn much of this in the physical training and the firearms and tactics components of this curriculum.

The purpose of this chapter is somewhat different, however. This chapter is designed to help you to understand weapons laws and classification, and the procedures to follow when you come in contact with weapons through arrests, seizures, and surrenders. Thus, this is not quite a *life or death* chapter in the same sense as your training in firearms, tactics, and self-defense, but it is extremely critical nonetheless. When police do not know how to recognize, classify, handle, and process weapons in their custody, criminals – *including murderers* – go free for reasons that have nothing to do with the question of whether they actually committed the crimes with which they have been charged. That is unacceptable: it allows dangerous criminals to walk freely in the streets of New York City and violates our primary responsibility to protect life.

WEAPONS LAWS IN NEW YORK STATE

As you will discover, should you elect to purchase an off-duty pistol, the legislators of New York State and New York City have given us the Nation's most comprehensive and restrictive weapons laws. Despite these laws and despite the great reductions in violent crime we recently have experienced, we still suffer from an unacceptable rate of weapons-related violence, particularly involving handguns. The major explanation for this is that, while it is extremely difficult to legally purchase handguns in New York State, it is very easy to buy handguns in other states with far less restrictive handgun laws and then transport them here.

Statistics show, year after year, that the great majority of handguns carried by criminals and used by criminals against our citizens – *more than 90 percent of the guns we seized* – originated in gun shops from Virginia, the Carolinas, Georgia, and Florida. These firearms were purchased there by people who presented minimal credentials and then transported the weapons to New York, as part of a black market that too often takes the lives of innocent persons and our fellow officers. It is incumbent on you to know all you can about NYS weapon laws and the devices they regulate and ban.



# POLICE STUDENT GUIDE
## Law



---

PART II: DEADLY WEAPONS AND DANGEROUS INSTRUMENTS

---

The major weapons-related distinction drawn in our laws is between deadly weapons and dangerous instruments. This is explained in detail later in this chapter, but for now, understand this basic difference:

**Deadly Weapons** generally are devices that have no purpose other than to hurt or to kill people. You can think of such devices; metal knuckles, for example, have no other purpose than to break somebody's bones. Nobody who carries a switchblade knife does so to be ready to carve the Thanksgiving turkey. Nobody owns a blackjack – a ball of lead wrapped into a leather handle – to hammer nails. These are weapons designed only to hurt people. The law recognizes this and makes it a crime merely to possess any of them. When people are caught in possession of one of these devices, it does not matter what they tell the judge about why they were carrying it. The law presumes, in effect, that they could only have been carrying it to hurt people, and that they therefore have committed a crime.

Unless one has a permit, or is an active law enforcement officer, or some other legal exemption, concealable firearms, like pistols, also are considered deadly weapons. These are devices that are designed to hurt people, and in New York, only law enforcement personnel and a few others who can show that they need them for purely legitimate defensive purposes, like cops and others involved in high-risk businesses, are permitted to own or carry them. Also in this category are machine guns.

**Dangerous Instruments** typically are items that *do* have legitimate purposes, so normally it is legal to possess them. But it is a crime to possess or use them under circumstances that indicate intent to use them to hurt, kill, threaten, or frighten others. Under normal circumstances, it is not a crime to possess a baseball bat, for example, because its usual purpose is to play baseball. Anybody who uses a bat to assault another person, however, would be charged not only with assault, but also with criminal possession of a weapon because they used the bat under circumstances indicating intent to use it to hurt another person. In the same way, using an ordinary penknife to rob or stab someone would add a weapons possession charge in addition to any other appropriate offense (e.g., robbery, assault, attempted murder, murder). Thus, the *dangerous instrument* category can include virtually any everyday object – screwdrivers, ice picks, bats, hammers, chains, wooden bars, jack handles, crowbars, axes – carried or used to commit a crime against other people.

CURRENT LAW

In 2013, some of the strictest gun laws in the country went into effect in New York State regarding the possession, sale, and use of firearms. This legislation created new laws and penalties for the illegal possession of firearms. Whenever a firearm is



# POLICE STUDENT GUIDE
## Law



used or possessed during the commission of a crime, an additional charge from Article 265 of the Penal Law would also be appropriate.

Article 265 of the Penal Law addresses weapon offenses. Generally speaking, these offenses involve the illegal possession, use, sale, manufacture, or alteration of weapons. Difficulty may arise because of the various definitions of similar language. It is extremely important that you understand the listed definitions, so that you avoid errors in classification.

N.Y. P.L. ARTICLE 10 – DEFINITIONS:

- ***Deadly Weapon*** - any loaded weapon from which a shot, readily capable of producing death or other serious physical injury may be discharged, a switchblade knife, dagger, billy club, expandable baton, blackjack, metal knuckles, plastic knuckles, pilum ballistic knife, or metal knuckle knife.

- ***Dangerous Instrument*** - any instrument, article or substance, including a vehicle, which, under the circumstances in which it is used, attempted to be used, or threatened to be used, is readily capable of causing death or other serious physical injury.

N.Y.S. P.L. 265.00 – DEFINITIONS:

- ***Assault Weapon*** - a semiautomatic rifle, shotgun or pistol that has an ability to accept a detachable magazine and has at least one of the following characteristics; flash suppressor, silencer, folding stock, grenade launcher, etc. For the complete definition see the NYS Penal Law.

- ***Defaced Firearm, Rifle or Shotgun*** - to remove, cover, alter, or destroy the manufacturer's serial number, or any other distinguishing number, or identification mark, for the purpose of concealment (i.e., not being able to trace the weapon to the original owner), or prevention of the detection of a crime or misrepresenting the identity of such firearm.

- ***Disguised Gun*** - any weapon or device capable of being concealed on a person from which a shot can be discharged through the energy of an explosive and is designed and intended to appear to be something other than a gun (i.e., a pen gun).

- ***Firearm:***

  a. any ***pistol*** or ***revolver***; or
  b. a ***shotgun*** having one or more barrels ***less than 18 inches*** in length; or
  c. a ***rifle*** having one or more barrels ***less than 16 inches*** in length; or



# POLICE STUDENT GUIDE
## Law




    d. *any weapon made from a shotgun or rifle* whether by alteration, modification, or otherwise has an *overall length of less than 26 inches*; or

    e. an *assault rifle*.

- **Note:** The term "firearm" does *not* include an antique firearm.
  This definition specifically excludes long guns like the rifles and shotguns traditionally used for hunting and other sports, and not readily concealed.

- *Firearm Silencer* - any instrument, attachment, weapon or appliance for causing the firing of any gun, revolver, pistol or other firearms to be silent or intended to lessen or muffle the noise of the firing of any gun, revolver, pistol or other firearms.

- *Large Capacity Feeding Device* - a magazine, belt, drum, feed strip, or similar device, that has a capacity of, or that can be readily restored or converted to accept, more than ten rounds of ammunition; provided, however, that such term does not include an attached tubular device designed to accept, and capable of operating only with .22 caliber rim fire ammunition or a feeding device that is a curio or relic.

- *Loaded Firearm* - any firearm loaded with ammunition, or any firearm which is possessed by one who, at the same time, possesses a quantity of ammunition that may be used to discharge such firearm.

  - **Note:** Some flare guns have been found to be capable of firing shotgun cartridges, and such flare guns are to be considered firearms. This also means that the firearm must be loaded and capable of being fired. *Do not attempt to discharge or unload any weapon you are not qualified to handle.*

- *Machine Gun* – a weapon of any description, irrespective of size, by whatever name known, loaded or unloaded, from which a number of shots or bullets may be rapidly or automatically discharged from a magazine with one continuous pull of the trigger. This definition also includes sub-machine guns.

  - **Note:** Most people think of handguns as either *revolvers* or *automatics*. In fact, what we traditionally refer to as an *automatic* is actually *semi*-automatic. A true automatic, like a machine gun or sub-machine gun, fires continuously with a single pull of the trigger, so long as the trigger is held back. A semi-automatic fires only one shot per trigger pull.



# POLICE STUDENT GUIDE
## Law



- **Rifle** - any weapon designed or redesigned and intended to be fired from the shoulder, using a fixed metallic cartridge to fire a single projectile through a rifled bore for each single pull of the trigger.

- **Semiautomatic** - any repeating rifle, shotgun or pistol (regardless of barrel or overall length), which utilizes a portion of the energy of a firing cartridge or shell to extract the fired cartridge, case, or spent shell, and chamber the next round and which requires a separate pull of the trigger to fire each cartridge or shell.

- **Shotgun** - any weapon designed or redesigned and intended to be fired from the shoulder, using a fixed shotgun shell that fires through a smooth bore a number of ball-shot or a single projectile for each pull of the trigger.

- **Electronic Dart Gun** - any device designed primarily as a weapon, the purpose of which is to momentarily stun, knock out, or paralyze a person by passing an electrical shock to such person by means of a dart or projectile.

- **Electronic Stun Gun** - any device designed primarily as a weapon, the purpose of which is to stun, cause mental disorientation, render unconscious, or paralyze a person by passing a high voltage electrical shock to such person.

- **Metal Knuckle Knife** - a weapon that, when closed, cannot function as a set of metal knuckles, nor as a knife and when open, can function as both.

- **Pilum Ballistic Knife** - any knife that has a blade that can be projected from the handle by a button, lever, spring, or other device.

- **Switchblade Knife** - any knife which opens automatically by hand pressure that is applied to a button, spring or other device in the knife handle.

- **Kung Fu Star** - a disc-like object with sharpened points on the circumference thereof, and is designed for use primarily as a weapon to be thrown.

- **Cane Sword** - a cane or swagger stick having concealed within it a blade that may be used as a sword or stiletto.

- **Chuka Stick** - any device designed primarily as a weapon, consisting of



# POLICE STUDENT GUIDE
## Law



two or more lengths of a rigid material jointed together by a thong, rope, or chain in such a manner as to allow free movement of a portion of the device while held in the hand and capable of being rotated in such a manner as to inflict serious injury upon a person by striking or choking. These devices are also known as nunchakas and centrifugal force sticks.

---

### PART III: POSSESSION

***Possession*** - The term means: to have physical possession or otherwise exercise control over property. This includes ***actual possession*** as well as ***constructive possession***.

***Constructive Possession*** - To exercise control over property while not physically possessing it.

Examples of constructive possession: a firearm is found in the glove compartment of an automobile in which the defendant was driving; a blackjack is discovered in a briefcase carried by the defendant; a deadly weapon is found in an apartment occupied solely by the defendant.

The offense of criminal possession of a weapon is broken down into a four-degree framework, including both felony and misdemeanor sections. These sections may refer to a certain individual weapon by name, such as chuka stick, or an overall category of weapons such as dangerous weapons. It is, therefore, important that you understand the difference between various categories and the relationship of the individual kinds of weapons to those groupings.

"MERE POSSESSION" AND "POSSESSION WITH INTENT TO USE" AS THEY APPLY TO CRIMINAL POSSESSION OF WEAPON STATUES:

As previously noted, this section of the Penal Law has a four-degree structure. All degrees are broken down into various weapon violations delineated under two categories:

1. Mere Possession of a Weapon
2. Possession of a Weapon with Intent to Use

***Mere Possession:*** As suggested at the beginning of this chapter, this applies to those person(s) who possess certain listed weapons, defined as deadly weapons. By simply possessing the described weapon, a person commits the crime of criminal possession of a weapon. There is no need to show that the person intended to use the weapon unlawfully.

- **Note**: Certain types of persons, such as police officers, peace officers,



# POLICE STUDENT GUIDE
## Law



and persons in the military may possess weapons and not be in violation of Article 265 of the Penal Law.

***Possession with Intent to Use:*** This category refers to certain weapons or types of weapons that a person possesses, but it would not be criminal unless the officer could show that the person possessed the weapon with the intent to use it unlawfully. This unlawful use can be shown by one of the two ways:

1. The circumstances in which the weapon was discovered or found.

   a. A person swings a golf club at another person with intent to cause a physical injury. The golf club, a legal instrument, now becomes a weapon.

2. The intent to use the weapon unlawfully is presumed by law.

   a. The law presumes that any person in possession of a dangerous knife or a homemade weapon possesses such weapon with the intent to use it unlawfully against another.

CRIMINAL POSSESSION OF A WEAPON

CRIMINAL POSSESSION OF A WEAPON IN THE 4TH DEGREE – MISDEMEANOR (P.L. 265.01)

- ***Subdivision 1*** - No intent is required, so that the mere possession of the following weapons is a crime: firearm, electronic dart gun, electronic stun gun, switchblade knife, pilum ballistic knife, metal knuckle knife, cane sword, billy club, expandable baton, blackjack, bludgeon, metal knuckles, plastic knuckles, chuka sticks, sand bag, sandclub, wrist-brace type slingshot or slungshot, shirken or Kung Fu star.

  – **Note**: For subdivision 1 (for the firearm), to charge CPW 4th degree, such firearm, if loaded, must be inside of home or place of business; if unloaded, such firearm may be anywhere.

  – **Note**: For subdivision 1, nine of the ten deadly weapons are included in this subdivision. The dagger is not included but is listed in subdivision 2.

- ***Subdivision 2*** - Unlawful intent is required for certain weapons. With a dagger, a dangerous knife, a dirk, a razor, a stiletto, an imitation pistol, or a dangerous instrument, it is required for an officer to show intent to use the weapon unlawfully against another.

  – **Note**: Under P.L. 265.15 subdivision 4, intent is ***presumed*** for a



# POLICE STUDENT GUIDE
## Law



dagger (dirk, stiletto), or a dangerous knife. However, intent is not presumed and must be established through other facts for a razor, an imitation pistol, or a dangerous instrument.

- *Subdivision 3* - Section deleted from Penal Law.

- *Subdivision 4* - Possession of a rifle, shotgun, antique firearm, black powder rifle, black powder shotgun or any muzzle-loading firearm and has been convicted of a felony or serious offense.

- *Subdivision 5* - A non-U.S. citizen possesses a dangerous or deadly weapon.

- *Subdivision 6* - Person certified not suitable to possess a rifle or shotgun and refuses to yield possession of weapons to police.

- *Subdivision 7* - Possesses explosive bullets.

- *Subdivision 8* - Possesses armor-piercing ammunition with intent to use unlawfully.

CRIMINAL POSSESSION OF A WEAPON ON SCHOOL GROUNDS – FELONY (P.L. 265.01A)

A person is guilty of criminal possession of a weapon on school grounds when he or she knowingly has in his or her possession a rifle, shotgun, or firearm in or upon a building or grounds used for educational purposes, of any school, college, or university, or upon a school bus as defined in section one hundred forty-two of the Vehicle and Traffic Law.

CRIMINAL POSSESSION OF A WEAPON IN THE 3RD DEGREE – FELONY (P.L. 265.02)

- *Subdivision 1* - Commits subdivisions 1, 2, or 5, of CPW in the 4th degree (misdemeanor) *and* has a prior conviction of any crime.

- *Subdivision 2* - Possesses any explosive substance, firearm silencer, machine gun, or any other firearm or weapon simulating a machine gun and which is adaptable for such use.

- *Subdivision 3* - Possesses a defaced machine-gun, shotgun, firearm, rifle for the purposes of concealment or prevention of the detection of a crime or misrepresenting the identity of such machine-gun, firearm, rifle or shotgun.

- *Subdivision 4* - Repealed

A-151
NYC000009



# POLICE STUDENT GUIDE
## Law



- **Subdivision 5** - Possesses three or more firearms, or possesses a firearm and has a prior conviction of a felony or a Penal Law class "A" misdemeanor within five years. The firearms or firearm need not be loaded.

- **Subdivision 6** - Knowingly possesses any disguised gun.

- **Subdivision 7** - Possesses an assault weapon.

- **Subdivision 8** - Possesses a large capacity ammunition-feeding device.

- **Subdivision 9** - Possesses an unloaded firearm and also commits a drug trafficking felony (e.g., sale of a controlled substance) as part of the same criminal transaction.

- **Subdivision 10** - Possesses an unloaded firearm and also commits any violent class B, C, D and E felony offense as part of the same criminal transaction.

    - **Note**: To charge CPW 3rd degree - felony, the machine gun, disguised gun, or assault weapon possessed, need not be loaded.

CRIMINAL POSSESSION OF A WEAPON IN THE 2ND DEGREE – FELONY (P.L. 265.03)

A person is guilty of criminal possession of a weapon in the 2nd degree when:

1. With **intent to use** unlawfully against another, he or she:

    a. Possesses a machine gun;

    b. Possesses a loaded firearm;

    c. Possesses a disguised gun;

2. Such person possesses five or more firearms;

3. Possesses a loaded firearm, outside of home or place of business.

    - **Note**: The machine gun or disguised gun need not be loaded. Therefore, *intent to use can* be established by the firing of such weapons and other actions such as the pointing of the listed weapons at an individual with the intent to place them in reasonable fear of a physical injury, serious physical injury, or death (menacing). Additionally, intent can be established by the suspect's intent to use the weapon to forcibly obtain property from



# POLICE STUDENT GUIDE
## Law



another person (robbery).

CRIMINAL POSSESSION OF A WEAPON IN THE 1ST DEGREE – FELONY (P.L. 265.04)

A person is guilty of criminal possession of a weapon in the 1st degree when he:

1. Possesses any explosive substance with intent to use the same unlawfully against the person or property of another; **or**
2. Possesses ten or more firearms.

*This space is intentionally left blank.*

A-153
NYC000011



# POLICE STUDENT GUIDE
## Law



FELONY VS. MISDEMEANOR

The following is a reference chart for specific weapons and/or circumstances and may be used to assist you in classifying a weapon offense.

| | |
|---|---|
| **Misdemeanor** | • Metal knuckle knife<br>• Dagger<br>• Stiletto<br>• Dangerous knife<br>• Switchblade knife<br>• Pilum ballistic knife<br>• Cane sword<br>• Shirken or Kung Fu Star<br>• Billy Club (bludgeon)<br>• Expandable Baton<br>• Blackjack<br>• Sand bag (sand club)<br>• Metal or plastic knuckles<br>• Chuka stick<br>• Dart gun<br>• Wrist-brace type slingshot or slungshot<br>• Electronic stun gun<br>• Unloaded firearm (loaded firearm inside home or business)<br>• Explosive bullets |
| **Felony** | • Silencer<br>• Machine gun<br>• Assault weapon<br>• Loaded firearm outside of a person's home or business or anywhere with an intent to use unlawfully<br>• Large capacity ammunition feeding device<br>• Defaced or disguised firearm, machine gun, rifle, shotgun<br>• Any weapon listed in misdemeanor section above (except explosive bullets), if any prior conviction of a crime.<br>• Three or more unlawfully possessed firearms<br>• Explosive<br>• Unloaded firearm and commits a drug trafficking felony<br>• Unloaded firearm and commits a class B, C, D or E felony<br>• Rifle, shotgun or firearm on school grounds |

WEAPONS POSSESSION BY JUVENILES

UNLAWFUL POSSESSION OF WEAPONS BY PERSONS UNDER SIXTEEN – MISDEMEANOR (P.L. 265.05)

A-154

NYC000012



# POLICE STUDENT GUIDE
## Law



It is unlawful for any person under the age of 16 to possess the following:

- Any air gun, spring gun, or other instrument or weapon in which the propelling force is a spring or air, or

- Any weapon in or upon which any loaded or blank cartridges may be used, or

- Any loaded or blank cartridges or ammunition therefore, or

- Any dangerous knife.

Juveniles in possession of any of the weapons listed above should be arrested and charged with **juvenile delinquency**. An exception to this would be if the possession of a rifle, shotgun, or ammunition is by the holder of a hunting license or permit (which is issued pursuant to Article II of the Environmental Conservation Law) **and** the weapon is used legally.

UNLAWFUL POSSESSION OF A WEAPON UPON SCHOOL GROUNDS – VIOLATION (P.L. 265.06)

It is unlawful for any person age 16 or older to knowingly possess any air-gun, spring-gun or other instrument or weapon in which the propelling force is a spring, air, piston or $CO^2$ cartridge in or upon a building or grounds, used for educational purposes, of any school, college or university, without the written authorization of such educational institution.

- **Example:** BB gun, paintball gun, etc.

- **Note:** NYC Administrative Code also makes it a violation for *anyone* to possess an air-gun *anywhere* within NYC. (A.C. 10-131[b])

---

## PART IV: GENERAL PRESUMPTIONS

---

A presumption in law allows a police officer to infer certain elements of an offense without the burden of providing proof. The officer is not mandated to use these presumptions, and should exercise common sense when applying them. Regarding weapons, presumptions assist police officers in areas of possession, unlawful intent and defacement of firearms.

PRESUMPTIONS RELATED TO WEAPONS POSSESSION (NYS PENAL LAW 265.15)

**Machine Gun:** When a machine gun is found in **any** dwelling, structure or vehicle, it is presumed to be possessed by **all persons** occupying the place where it is found.



# POLICE STUDENT GUIDE
## Law



**Stolen Vehicles**: Whenever any weapons are found in a stolen vehicle, it is presumed to be possessed by **all persons** in the vehicle at the time the weapon is found.

**Automobiles**: The presence in an automobile, other than a stolen vehicle or a public omnibus, of any firearm, large capacity ammunition feeding device, defaced firearm, defaced rifle or shotgun, defaced large capacity ammunition feeding device, firearm silencer, explosive or incendiary bomb, bombshell, switchblade knife, pilum ballistic knife, dagger, dirk, stiletto, billy club, expandable baton, blackjack, metal knuckles, metal knuckle knife, chuka stick, sand bag, sand club, or slungshot is presumptive evidence of its possession by **all persons** occupying such automobile at the time such weapon, instrument or appliance is found,  **except** under the following circumstances:

- If such weapon, instrument or appliance is found **upon the person** of one of the occupants therein; **or**

- If such weapon, instrument or appliance is found in an automobile which is being operated **for hire** by a duly licensed driver in the due, lawful and proper pursuit of his trade, then such presumption shall not apply to the driver; **or**

- If the weapon found is a pistol or revolver and one of the occupants, who is not present under duress, has in his possession a **valid license** to have and carry it while it is concealed.

PRESUMPTIONS OF POSSESSION, UNLAWFUL INTENT, AND DEFACEMENT (P.L. 265.15)

**Explosive Substance**: A person who possesses an explosive substance is presumed to possess it with intent to use it unlawfully against the person or property of another.

**Presumptions of Intent to Sell:** The possession of five or more firearms by any person is presumptive evidence that such person possessed the firearms with the intent to sell them.  Such a person may be charged with criminal sale of a firearm - felony (P.L. 265.11).

PRESUMPTION OF DEFACEMENT

Any person who possesses a defaced machine gun, firearm, rifle or shotgun is presumed to have done the defacing.  Such a person may be charged with criminal possession of a weapon - felony.

PRESUMPTION OF POSSESSION

The law **presumes** that anybody who possesses any of the following does so with intent to use them unlawfully against another:



# POLICE STUDENT GUIDE
## Law



- Dagger (dirk, stiletto)
- Dangerous knife ("catch all" for other dangerous knives not specifically included in the statute)
- Any other weapon, instrument, appliance or substance designed, made or adapted for use primarily as a weapon

Hence, **mere possession** of any of the above weapons is a misdemeanor.

### POSSESSION PLUS UNLAWFUL INTENT

Mere possession of the following four weapons **is not** enough to charge criminal possession of a weapon 4th degree - misdemeanor. The intent to use them unlawfully is not presumed and must be established by other facts or circumstances. You can recall them by keeping in mind the acronym **RAID**:

- **R**azor
- **A**rmor-piercing ammunition
- **I**mitation pistol
- **D**angerous instrument

   – **Note:** Mere possession of an imitation pistol, or any ammunition without a license, is a violation of the NYC Administrative Code. Mere possession of a razor by certain persons is also a violation of the NYC Administrative Code. Persons found to be in violation of the NYC Administrative Code are subject to a summons or arrest (depending on the circumstances).

---

### PART V: OTHER OFFENSES RELATING TO PUBLIC SAFETY

---

### UNLAWFUL WEARING OF A BODY VEST – FELONY (P.L. 270.20)

A person may be charged with this section of the law when:

1. Acting alone or with others;

2. Person(s) commit any violent felony offense while possessing a firearm, rifle, or shotgun; **and**

3. Wears a body vest (bullet-resistant soft body armor).

   ▪ **Example:** Leo committed an armed bank robbery. After being apprehended by the police, he is found to be wearing a bulletproof



# POLICE STUDENT GUIDE
## Law



vest. An additional charge of unlawful wearing of a body vest would be appropriate.

UNLAWFULLY POSSESSING OR SELLING NOXIOUS MATERIAL – MISDEMEANOR (P.L. 270.05)

**Definitions**

- ***Self-defense spray device***: A pocket sized spray device that contains and releases a chemical or organic substance which is intended to produce temporary physical discomfort or disability through being vaporized or otherwise dispensed in the air or any like device containing tear gas, pepper or similar disabling agent.

- ***Noxious material***: Any container which contains any drug or other substance capable of generating offensive, noxious or suffocating fumes, gases or vapors, or capable of immobilizing a person. A person can be charged with this in one of two ways:

    1. A person possesses such material under circumstances evincing an intent to use it, or to cause it to be used, to inflict physical injury upon or to cause annoyance to a person, or to damage property of another, or to disturb the public peace.

        – **Note**: Possession of noxious material is presumptive evidence of intent to use it or cause it to be used in violation of this section.

    2. A person sells a self-defense spray device and such sale was not authorized in accordance with the provisions of paragraph 15 of subdivision (a) of section 265.20.

The following have been ***exempted*** from prosecution for weapons offenses (P.L. Article 265) and/or the noxious material offense (P.L. 270.05):

- Persons who possess a self-defense spray device for the protection of person or property, **and**

- Use of such self-defense spray device under circumstances that would justify the use of physical force pursuant to Article 35 of the Penal Law.

    – ***Example***: A person who possesses or uses a self-defense spray device under circumstances evincing intent to possess or use it for self-defense purposes only, may not be criminally charged. However, a person who possesses or uses a self-defense spray



# POLICE STUDENT GUIDE
## Law



device in the commission of a crime or under circumstances that would not be justified under Article 35 of the Penal Law may be criminally charged as circumstances warrant.

The following persons may not possess or use a self-defense spray device under any circumstance:

1.  Persons who are less than 18 years of age, *or*

2.  Persons who have been previously convicted in New York State of a felony or an assault (P.L. Article 120), *or*

3.  Persons who have been convicted of a crime outside New York State which, if committed in New York State, would constitute a felony or an assault crime.

Retail sale of self-defense spray devices may be made *only* by the following entities:

1.  Dealers in firearms licensed pursuant to P.L. 400.00.

2.  Pharmacists licensed pursuant to Article 137 of the Education Law.

    –   **Note**: The provisions of Administrative Code Section 10-131, subdivision (e), governing permits for tear gas are *pre-empted* by this section and may *not* be enforced.


FIREWORKS SALE AND POSSESSION

The definition of "firework" is extensively detailed in the NYS Penal Law and contains the common terms, such as; firecracker, roman candle, sparkler, explosive bottle rocket, bombs, explosive devices, etc.

UNLAWFULLY DEALING WITH FIREWORKS – MISDEMEANOR (PL 270.00) SUMMONS DEFINED

It is unlawful for any person to offer or expose for sale, sell, or furnish any fireworks or dangerous fireworks.

UNLAWFULLY DEALING WITH FIREWORKS – VIOLATION (PL 270.00) SUMMONS DEFINED

It is unlawful for any person to possess, use, or explode any fireworks without a permit.

---

PART VI: NYC ADMINISTRATIVE CODE SECTIONS PERTAINING TO WEAPONS

---



# POLICE STUDENT GUIDE
## Law



DISCHARGE OF SMALL ARMS IN CITY – MISDEMEANOR (10-131, SUBDIVISION C)

It is unlawful for any person to fire or discharge any gun, pistol, rifle, fowling-piece (bird gun), or other firearm in the city, provided that the provisions hereof shall not apply to premises designated by the Commissioner.

POSSESSION OR SALE OF AN IMITATION PISTOL – MISDEMEANOR (10-131, SUBDIVISION G )

It is unlawful to possess, sell, offer for sale, use, or attempt to use, an imitation pistol or revolver which substantially duplicates an actual pistol or revolver unless it is a color other than black, blue, silver, or aluminum, and provided that the barrel is closed with the same material of which the toy or imitation pistol or revolver is made for a distance of not less than one half inch from the front end of the barrel. In addition, the name or trademark of the manufacturer must be stamped on an imitation pistol.

- **Note**: This section does not apply to imitation pistols sold or delivered outside New York City or those used in the production of television, theatrical or motion picture presentations.

RIFLES AND SHOTGUNS: CARRYING AND POSSESSION – MISDEMEANOR (10-131, SUBDIVISION H)

- It is unlawful for any person to carry or possess a loaded rifle or shotgun in public within the city limits.

- It is unlawful for any person to carry or possess an unloaded rifle or shotgun in public within the city limits unless such rifle or shotgun is completely enclosed or contained in a non-transparent carrying case.

RIFLES AND SHOTGUNS: PERMITS – MISDEMEANOR (10-303)

- It shall be unlawful for any person to have in his or her possession any rifle or shotgun unless said person is the holder of a permit for the possession and purchase of rifles and shotguns.

RIFLES AND SHOTGUNS: CERTIFICATE OF REGISTRATION – MISDEMEANOR (10-304)

- It shall be unlawful for any person to have in his or her possession any rifle or shotgun unless said person is the holder of a Certificate of Registration for such rifle or shotgun.

  – **Note:** A misdemeanor is the appropriate charge for a person in possession of a rifle or shotgun under circumstances not amounting to the Penal Law weapons statute. A summons or arrest is authorized as per P.G. 212-46, "Unlawful Possession of



# POLICE STUDENT GUIDE
## Law



Rifles/Shotguns."

A person who possesses a rifle or a shotgun in New York City must have a permit issued by the New York City Police Department and a Certificate of Registration for the rifle or shotgun.  However, a person who does not live in New York City and is passing through New York City does not need a permit for 72 hours provided the rifle or shotgun is unloaded and in a closed case or in an automobile trunk.

The Penal Law allows certain persons to possess rifles and shotguns without a permit and not be in violation of the law.  Police officers, peace officers and owners of antique rifles or shotguns are among this group of persons.

ACTIONS TO BE TAKEN BY MEMBERS OF THE SERVICE OBSERVING A POSSIBLE RIFLE OR SHOTGUN VIOLATION:

The most critical factor in such cases is your own safety.  Follow carefully the principles taught to you in your tactical training, and do not expose yourself to any unnecessary risk.  Whenever possible, challenge armed people only after you have asked for and received the presence of other officers on the scene.  Confront armed people from positions of cover or concealment from which, should things go wrong, you will benefit from all the advantages.  Once you have stabilized such scenes:

1. Question the possessor to see if they have a permit or can possess it without a permit.

2. If not, tell the owner that the weapon must be surrendered.

3. Take the person to the station house; invoice the weapon at the station house, and give the person a receipt for it.

4. Arrest, issue summons, or prepare a Juvenile Report System Worksheet as the facts warrant.

KNIVES: UNAUTHORIZED CARRYING OR DISPLAYING – VIOLATION (10-133):

- A person who carries or possesses, in any public place, street or park, any knife with a blade length of **four or more inches** is violating this law.

- A person who, in a public place, street or park, wears outside of his/her clothing or carries in open view, any knife with an exposed or unexposed blade unless such person is actually using such a knife lawfully.  Such knife has a lawful purpose if it is:

    – Displayed or carried to or from hunting, fishing, camping, hiking, picnicking, or any employment, trade or occupation customarily requiring the use of such knife.



# POLICE STUDENT GUIDE
## Law



- Displayed or carried by a member of a theatrical group, drill team, parade or practice which customarily requires the carrying of such knife.

- Being transported directly to or from the place or purchase, sharpening or repair and packaged so as not to allow easy access.

- Displayed or carried by an enrolled member of the Boy or Girl Scouts, or similar society, and the knife is necessary to participate in the society's activities.

PROHIBITED SALE OF CERTAIN TYPES OF KNIVES – VIOLATION (10-134)

Local Law 24 of 1984 prohibited the sale of certain types of knives. Any person who sells or offers for sale, within the confines of New York City, any folding knife with a blade length of ***four or more inches***, which locks in an open position and cannot be closed without activating a release mechanism, is guilty of violating section 10-134 of the Administrative Code. Violators should be issued a personal service summons, which is returnable to Criminal Court.

- **Note**: Exempt from this law are merchants who ship the above-described knives in bulk to a point outside New York City.

THE LASER POINTER LAW – MISDEMEANOR (10-134.2)

- *Section 10-134.2 (b)* states that it is unlawful for any person to give, sell, or offer to sell a laser pointer to a person 18 years of age or younger.

- *Section 10-134.2 (c)* states that it is unlawful for the sellers of laser pointers to place them on open display in a manner that makes them accessible to the public without the assistance of the seller or his/her employee. In addition, the sellers cannot advertise the sale of laser pointers unless the seller has first posted a note stating that the selling of laser pointers to persons under 19 years old is a misdemeanor.

- *Section 10-134.2 (d)* states that it is unlawful for persons less than 21 years old to possess laser pointers on "school premises," which is defined as the building or inside of any vehicle used to transport students. This section also holds that it is unlawful for any person 18 years or younger to possess a laser pointer in a public place. It is also unlawful for any person of any age to direct light that is emitted from a laser pointer in or through a public place. While violation of the other subdivisions is a misdemeanor, any person who violates



# POLICE STUDENT GUIDE
## Law



this subdivision shall be guilty of a violation for the first offense and a misdemeanor for all subsequent offenses. Keep in mind that those individuals that possess a laser pointer for a valid reason (such as for a valid school or employment related purpose) and use it lawfully would not be charged with any violation.

- It is unlawful for any person to direct light from a laser pointer at a uniformed police officer, uniformed security guard, uniformed school safety officer, uniformed traffic agent, uniformed emergency medical service or ambulance worker, or other uniformed city, state, or federal peace officer, investigator or emergency service worker or at the marked vehicle of any such person.

EXEMPTIONS

The provisions of the weapons statute regarding possession do not apply to the following:

- Police officers and peace officers of New York State.

- A police officer or sworn peace officer of another state, while conducting official business within New York State.

  **Note**: P.L. 265.20, subdivision 16 (b), states that, although auxiliary police officers are **not** included in the above groups of persons, they may possess a "police baton." They are required to be trained in its use including, but not limited to, the defensive use of the baton and the legal use of deadly physical force within the meaning of P.L. Article 35. For a complete listing of individuals excused, see P.L. 265.20.

WEAPONS LICENSING

Penal Law Section 400.00, subdivision 8, states that every licensee while carrying a pistol or revolver shall have on his/her person a license to carry the weapon. Every person licensed to possess either a pistol or a revolver in a particular premises, shall have the license for the weapon on such premises. Upon demand, the license shall be exhibited for inspection to any peace officer acting pursuant to his special duties. Failure of a licensee to exhibit or display his license shall be presumptive evidence that he is **not** duly licensed.

Current handgun licenses and rifle/shotgun permits are in the form of a hard plastic credit card style with enhanced security features and improved durability. These licenses are normally issued for a three-year period. Licenses are categorized according to type, with restrictions clearly marked on the face of the license. In addition, the license or permit has the following security features:

A-163
NYC000021



# POLICE STUDENT GUIDE
## Law



- The licensee's photograph, as well as signature and fingerprint, is prominently displayed on the front of the license
  - **Note**: Some renewals may only have the photograph of the licensee on the front).

- All licenses have the Police Department, City of New York logo superimposed on the front and the seal of the Police Department, City of New York superimposed on the rear.

- A clear plastic overlay with the holographic text "New York City Police Department" is laminated on the front of the license to prevent tampering and make the license readily identifiable to members of the service.

In the event a licensee is arrested, the handgun license or rifle/shotgun permit will be seized and such license or permit will be forwarded to the License Division as per P.G. 208-03, "Arrests – General Processing." The licensee must make an immediate report to the License Division Incident Section in the event they are arrested, indicted or convicted in any jurisdiction or receiving a summons other than for a traffic infraction. When a uniformed member of the service takes enforcement action, other than issuing a traffic summons against an individual who possesses either a handgun license or rifle/shotgun permit, the member will advise the desk officer.

The uniformed member of the service may conduct a search utilizing the Department's **Automated License/Permit System (ALPS)** located on the Department Intranet to verify if an individual has a valid handgun license or rifle/shotgun permit.

LICENSE RESPONSIBILITIES

A handgun license is issued under the following conditions:

- It is revocable at any time.
- It is not transferable to any other person or location.
- Any mutilation, alteration or lamination of the license shall render it void.
- The licensee must be in possession of his/her license at all times while carrying, transporting, possessing at residence, business, or range, the handgun(s) indicated on said license.
- A licensee who has a "Carry" or "Special Carry" type license may only carry one handgun on his/her person at any time.
- The licensee is authorized to own only the handgun(s) that are listed on the license.
- The licensee shall not draw, expose or display firearms unnecessarily.
- Persons with "Premise" licenses issued in NYS are restricted to transporting their firearm(s) unloaded in a locked container directly to and



# POLICE STUDENT GUIDE
## Law



from their authorized premise (homes or business), an authorized range or shooting club, a lawful shooting competition, or any other location where the license holder is lawfully authorized to possess such handgun. **Ammunition will be carried separately.**

Licensed firearm holders will not be charged with offenses listed in Section 265.00 if they have violated a subdivision of Section 400.00. For example, a licensee with an on-premises permit would not be charged with a violation of Section 265 if he was discovered carrying the firearm on the street; or a person carrying a firearm whose permit has expired if that expiration date is within one year. The proper charge in both cases would be Section 400.17, which is a class "A" Misdemeanor. Section 265 would apply only if the licensee possesses the firearm with the intent to use it unlawfully against another person.

Penal Law Section 400.00, subdivision 1, states that applicants for pistol licenses must be 21 years of age or older, **unless** they have been honorably discharged from the United States Army, Navy, Marine Corps, or Coast Guard or the National Guard of the State of New York.

A-165
NYC000023



# HANDGUN LICENSES
# AND
# WEAPONS





**Retired Law Enforcement – Carry License** – An **UNRESTRICTED** Handgun License issued to residents of New York City who have retired from a law enforcement agency (ex: NYPD, Corrections, Federal Law Enforcement, etc.).




# HANDGUN LICENSES
# AND
# WEAPONS



*Carry Business License* – An **UNRESTRICTED** Handgun License which permits the carrying of a handgun, concealed on the person 24 hours a day.



# HANDGUN LICENSES
# AND
# WEAPONS







*Special Carry License* – An **UNRESTRICTED** Handgun License which permits the carrying of a handgun concealed on the person 24 hours a day, 7 days a week. It should also be noted that the holder of a Special Carry License must also present a valid New York State County Carry License.



# HANDGUN LICENSES
# AND
# WEAPONS





Limited Carry License – A **RESTRICTED** Handgun License which permits the licensee to carry the handgun listed on the license, concealed on the person, to and from specific locations during specific days and times set forth on the license.



# HANDGUN LICENSES
# AND
# WEAPONS







*Carry Guard License* – A **RESTRICTED** type of Carry License which is only valid when the licensee is actually engaged in a work assignment as a security guard.




# HANDGUN LICENSES
# AND
# WEAPONS





*Gun Custodian License* – A **RESTRICTED** License related to the Carry Guard License. The holder is licensed to carry/possess firearms which also appear on additional licenses. The Gun Custodian keeps control over ALL firearms which are licensed by a specific security company and is responsible for security and accounting of those firearms. It should be noted that in addition to a Gun Custodian License, the licensee must also maintain a valid Carry Guard License.



# HANDGUN LICENSES
# AND
# WEAPONS







***Premises License – Residence*** - A **RESTRICTED** Handgun License, issued for a specific residence location. The handgun shall be safeguarded at the specific address indicated on the license. This license permits the transporting of an unloaded handgun secured in a locked container directly to and from an authorized small arms range/shooting club, a lawful shooting competition, or any other location where the license holder is lawfully authorized to possess such handgun. Ammunition shall be carried separately.



# HANDGUN LICENSES
# AND
# WEAPONS





**Premises License – Business** - A **RESTRICTED** Handgun License, issued for a specific business location. The handgun shall be safeguarded at the specific address indicated on the license. This license permits the transporting of an unloaded handgun secured in a locked container directly to and from an authorized small arms range/shooting club, a lawful shooting competition, or any other location where the license holder is lawfully authorized to possess such handgun. Ammunition shall be carried separately.



# HANDGUN LICENSES
# AND
# WEAPONS





1. Permitee must have this permit in his possession at all times when in possession or carrying a rifle and / or shotgun plus separate certificate registration for that particular rifle and/ or shotgun.

2. Permittees are not permitted to purchase, acquire, sell, transfer or otherwise dispose of any rifle and / or shotgun and ammunition from or to gun dealers or individuals without exhibiting a RIFLE/SHOTGUN Section Permit.

3. This Permit is not transferable.

4. CHANGE OF ADDRESS
Notify RIFLE/SHOTGUN Section of any change in address within (10) days.

5. If Permit is lost or stolen, report loss immediately to Police Precinct notify the RIFLE/SHOTGUN Section in writing within five (5) days.

6. This Permit is subject to revocation by the RIFLE/SHOTGUN Section

*Rifle/Shotgun Permit* – A Permit authorizing a person to possess a rifle and/or shotgun in New York City.



**HANDGUN LICENSES
AND
WEAPONS**



# ITEMS PROHIBITED TO BE POSSESSED IN <u>NYS</u>

- ARTICLE 265 OF THE NYS PENAL LAW LISTS **ALL** THE WEAPONS THAT ARE ILLEGAL TO CARRY IN THE STATE OF NEW YORK

- *SOME* OF THE WEAPONS ARE PICTURED AS FOLLOWS:



**HANDGUN LICENSES
AND
WEAPONS**



# SWITCHBLADE



- BLADE AUTOMATICALLY OPENS

- BY PRESSING A BUTTON OR LEVER

- IN THE HANDLE OF THE KNIFE

A-176

NYC000034



**HANDGUN LICENSES
AND
WEAPONS**



# DAGGER



- DOUBLE EDGED KNIFE
- USED TO PUNCTURE
- ALSO KNOWN AS DIRK OR STILLETO

# KUNG FU STAR



- DISC LIKE OBJECT
- WITH SHARPENED POINTS
- USED AS A THROWING WEAPON

A-177
NYC000035



**HANDGUN LICENSES
AND
WEAPONS**



# METAL KNUCKLE KNIFE



- WHEN CLOSED CANNOT FUNCTION AS KNUCKLES OR KNIFE
- WHEN OPEN, CAN FUNCTION AS BOTH



**HANDGUN LICENSES
AND
WEAPONS**



# CANE SWORDS



- CANE OR SWAGGER STICK
- WITH CONCEALED BLADE
- USED AS SWORD OR STILLETTO

# METAL AND PLASTIC KNUCKLES



- MADE OF HARD METAL OR PLASTIC
- WORN ON HAND
- USED TO AS A BLUNT OBJECT WHEN PUNCHING VICTIM



**HANDGUN LICENSES
AND
WEAPONS**



# BILLY



- SMALL HARD BATON
- USUALLY MADE OF HARD PLASTIC
- COMMONLY USED BY LAW ENFORCEMENT



**HANDGUN LICENSES
AND
WEAPONS**



# BLACKJACK



- MADE BY WRAPPING LEATHER AROUND A SHEET OF METAL
- USED FOR STRIKING
- HOMEMADE USES DUCT TAPE

# CHUKA STICK



- TWO OR MORE LENGTHS OF RIGID MATERIAL
- JOINED BY A ROPE OR CHAIN
- USED FOR STRIKING OR CHOKING

NYC000039



## HANDGUN LICENSES
## AND
## WEAPONS



# **FIREARM**



- PISTOL OR REVOLVER
- SHOTGUN WITH BARREL UNDER 18"
- RIFLE WITH BARREL UNDER 16"
- RIFLE OR SHOTGUN WITH LENGTH UNDER 26"
- ASSAULT RIFLE



**HANDGUN LICENSES**
**AND**
**WEAPONS**



# PILUM BALLISTIC KNIFE



- BLADE PROJECTED FROM HANDLE
- BY PRESSING BUTTON OR LEVER
- ON HANDLE OF KNIFE

# WRIST-BRACE SLINGSHOT



- ALSO KNOWN AS SLUNGSHOT
- BRACE THAT SUPPORTS AIM AND POWER
- PROJECTS METAL BALLS AT HIGH RATE OF SPEED



**HANDGUN LICENSES
AND
WEAPONS**



# ELECTRONIC STUN GUN



- DESIGNED AS A WEAPON
- TO STUN, KNOCKOUT OR PARALYZE A PERSON
- BY MEANS OF ELECTRIC SHOCK




**HANDGUN LICENSES
AND
WEAPONS**

# ELECTRONIC DART GUN



- USES DART OR PROJECTILE
- TO STUN, KNOCKOUT OR PARALYZE
- BY PASSING ELECTRICAL SHOCK

# DANGEROUS KNIFE



- "CATCH-ALL" THAT INCLUDES ALL OTHER KNIVES
- DESIGNED PRIMARILY AS WEAPONS
- THAT ARE NOT LISTED IN THE STATUTE




**HANDGUN LICENSES
AND
WEAPONS**

# DANGEROUS WEAPON



- "CATCH-ALL" CATEGORY
- INCLUDES ALL **HOMEMADE** WEAPONS
- EXPLOSIVES
- CUTTING INSTRUMENTS

# EXPLOSIVE BULLET



- CONTAINS EXPLOSIVE SUBSTANCE
- DESIGNED TO DETONATE ON IMPACT
- Note: unlawful possession of any ammunition is an Administrative Code misdemeanor

21

A-186
NYC000044



**HANDGUN LICENSES
AND
WEAPONS**



# MISDEMEANOR POSSESSION

- ANY OF THE ABOVE CUTTERS, SHOOTERS, HITTERS, STUNNERS
- EXPLOSIVE BULLET
- DANGEROUS KNIFE
- PLASTIC KNUCKLES
- DANGEROUS WEAPON
- RAZOR
- ARMOR-PIERCING BULLET
- IMITATION PISTOL
- DANGEROUS INSTRUMENT

# CRIMINAL INTENT

- **R**AZOR
- **A**RMOR-PIERCING BULLET
- **I**MITATION PISTOL
- **D**ANGEROUS INSTRUMENT

Criminal intent is needed to charge a person with CPW for possessing the above weapons

> **Note**: Mere possession of any type of bullet is an Administrative Code misdemeanor (arrest or summons)
> **Note**: Mere possession of an imitation pistol is an Administrative Code violation (arrest or summons)
> **Note**: Possession of a razor box cutter in public by persons under 21 is an Administrative Code misdemeanor (arrest or summons) (under 22 if school grounds)




**HANDGUN LICENSES
AND
WEAPONS**

# MACHINE GUN



- **WEAPON OF ANY DESCRIPTION OR SIZE**
- **LOADED OR UNLOADED**
- **WHERE ONE PULL OF TRIGGER RAPIDLY RELEASES A NUMBER OF SHOTS**

# ASSAULT WEAPON



- SEMIAUTOMATIC WEAPON
- LARGE MAGAZINE CAPACITY
- CONTAINS EXTRA ITEMS (FLASH SUPPRESSORS, GRENADE LAUNCHER, ETC.)



**HANDGUN LICENSES
AND
WEAPONS**



# SILENCER



- INSTRUMENT, ATTACHMENT OR APPLIANCE
- THAT CAUSES THE FIRING OF A GUN TO BE SILENT
- OR THAT MUFFLES THE SOUND

# DISGUISED GUN



- CAPABLE OF BEING CONCEALED
- FROM WHICH A SHOT CAN BE DISCHARGED
- INTENDED TO LOOK LIKE SOMETHING OTHER THAN A GUN



**HANDGUN LICENSES**
**AND**
**WEAPONS**



# DEFACED FIREARM



- COVER
- ALTER
- REMOVE
- DESTROY
- SERIAL NUMBER OR IDENTIFYING MARK

A-190

NYC000048




**HANDGUN LICENSES
AND
WEAPONS**

# LOADED FIREARM



- OPERABLE FIREARM
- LOADED WITH AMMUNITION
- OR HAS IN HIS OR HER POSSESSION A QUANTITY OF AMMUNITION
- THAT CAN BE USED TO DISCHARGE SUCH FIREARM

# FELONY POSSESSION

- LOADED FIREARM (NOT IN HOME OR BUSINESS)
- SILENCER
- MACHINE GUN
- DEFACED GUN
- DISGUISED GUN
- ANY PRIOR CONVICTION OF A CRIME

- ASSAULT WEAPON
- LARGE CAPACITY AMMUNITION FEEDING DEVICE
- EXPLOSIVE SUBSTANCE
- 3 OR MORE FIREARMS
- UNLOADED FIREARM AND COMMITS A DRUG TRAFFICKING FELONY
- UNLOADED FIREARM AND COMMITS A CLASS B, C, D OR E FELONY
- RIFLE, SHOTGUN OR FIREARM ON SCHOOL GROUNDS




**HANDGUN LICENSES
AND
WEAPONS**

# PRESUMPTIONS OF LAW

- **MACHINE GUN** FOUND IN AUTO OR DWELLING, PRESUMED TO BE POSSESSED BY **ALL.**
- WEAPONS FOUND IN **STOLEN VEHICLE** ARE PRESUMED TO BE POSSESSED BY **ALL**.
- WEAPONS FOUND **INSIDE VEHICLE** (NOT CONCEALED ON A PERSON) ARE PRESUMED TO BE POSSESSED BY **ALL**.

# POSSESSION

- **ACTUAL POSSESSION**- TO HAVE PHYSICAL POSSESSION OF PROPERTY

- **CONSTRUCTIVE POSSESSION**- TO EXERCISE CONTROL OVER PROPERTY (i.e., firearm in glove box, switchblade in briefcase)



**HANDGUN LICENSES
AND
WEAPONS**



# ITEMS PROHIBITED TO POSSESS IN NYC

- MOST TYPES OF WEAPONS ARE PROHIBITED TO POSSESS INSIDE THE NEW YORK CITY LIMITS
- THE FOLLOWING IS A LIST OF CERTAIN ITEMS THAT ARE PROHIBITED TO BE POSSESSED IN NYC
- THESE OFFENSES CAN EITHER BE MISDEMEANORS OR VIOLATIONS
- GENERALLY, THE SUBJECT IS ISSUED A SUMMONS FOR THE VIOLATION AND THE ITEM IS SEIZED



# HANDGUN LICENSES
## AND
## WEAPONS



| ADMINISTRATIVE CODE CHARGE | DESCRIPTION OF VIOLATION | CLASSIFICATION OF CHARGE |
|---|---|---|
| 10-131 (b) | Unlawful possession of an air pistol/rifle | Misdemeanor |
| 10-131 (g) | Unlawful possession of an imitation pistol (black, blue, silver or grey in color) | Misdemeanor |
| 10-131 (h1) | Unlawful possession of a loaded rifle or shotgun in public | Misdemeanor |
| 10-131 (h2) | Unlawful possession of an unloaded rifle or shotgun in public view | Misdemeanor |
| 10-303 | Possession of a rifle or shotgun without a permit | Misdemeanor |
| 10-304 (a) | Possession of an unregistered rifle or shotgun | Misdemeanor |
| 10-306 (d) | Unlawful possession of rifle or shotgun ammunition or ammunition feeding device | Misdemeanor |
| 10-131 (i3) | Unlawful possession of pistol or revolver ammunition | Misdemeanor |
| 10-131 (i6) | Unlawful possession of ammunition feeding device | Misdemeanor |
| 10-133 (b) | Unlawful possession of a knife 4 inches or more | Violation |
| 10-133 (c) | Possession of any knife in public view | Violation |
| 10-134.1 (e) | -Unlawful possession of a boxcutter by person under 22 on school grounds -Unlawful possession of a boxcutter by person under 21 in public | Misdemeanor |
| 10-134.2 (d) | -Unlawful possession of a laser pointer by person under 21 on school grounds -Unlawful possession of a laser pointer by person under 19 in public -Unlawful use of laser pointer in public (no age) | Violation |
| 10-134.2 (e) | Unlawfully directing laser pointer light at uniformed government worker or marked vehicle | Misdemeanor |
| 10-147 | Unlawful possession of handcuffs | Violation |
| 10-103 (a) | Unlawful possession of police scanner | Misdemeanor |

### ITEMS PROHIBITED TO POSSESS IN NEW YORK CITY



**HANDGUN LICENSES
AND
WEAPONS**



# IMITATION PISTOL



- **ANY TOY OR IMITATION PISTOL SOLD OR POSSESSED IN THE CITY MUST BE WHOLLY OR PARTIALLY OF A BRIGHT COLOR (*OTHER THAN* BLACK, BLUE, SILVER, OR GREY).**
- **AC 10-131 (g)**

# AIR PISTOL/RIFLE



- IT IS UNLAWFUL TO POSSESS AIR PISTOLS OR RIFLES (AKA "BB GUNS") IN NYC.
- **AC 10-131 (b)**




**HANDGUN LICENSES
AND
WEAPONS**

# RIFLE AND SHOTGUN

- UNLAWFUL TO POSSESS LOADED IN PUBLIC **AC 10-131 (h1)**
- UNLAWFUL TO POSSESS UNLOADED IN PUBLIC VIEW (NOT CONCEALED) **AC 10-131 (h2)**
- UNLAWFUL TO POSSESS WITHOUT PERMIT **AC 10-303**
- UNLAWFUL TO POSSESS WITHOUT REGISTRATION **AC 10-304 (a)**

# AMMUNITION



- IT IS UNLAWFUL TO POSSESS RIFLE OR SHOTGUN AMMUNITION **(AC 10-306 [d])** OR
- PISTOL OR REVOLVER AMMUNITION **(AC 10-131 [i3])**
- WITHOUT A PERMIT

A-196

NYC000054



**HANDGUN LICENSES
AND
WEAPONS**



# AMMUNITION FEEDING DEVICES



- IT IS UNLAWFUL TO POSSESS RIFLE OR SHOTGUN AMMUNITION FEEDING DEVICE **(AC 10-306 [d])** OR
- PISTOL OR REVOLVER AMMUNITION FEEDING DEVICE **(AC 10-131 [i6])**
- WITHOUT A PERMIT

# KNIVES



- UNLAWFUL TO POSSESS KNIFE WITH BLADE *4 INCHES OR MORE* **AC 10-133 (b)**
- UNLAWFUL TO POSSESS *ANY KNIFE* IN PUBLIC VIEW (NOT CONCEALED) **AC 10-133 (c)**

A-197

NYC000055



**HANDGUN LICENSES
AND
WEAPONS**



# BOXCUTTER



- **ANY KNIFE CONTAINING A RAZOR BLADE, (RETRACTABLE, NON-RETRACTABLE, OR DETACHABLE IN SEGMENTS),**
- **ATTACHED TO OR CONTAINED IN A PLASTIC OR METAL HOUSING**

# BOXCUTTER



- <u>INCLUDING:</u>

- UTILITY KNIVES
- SNAP-OFF KNIVES
- BOX CART CUTTERS



**HANDGUN LICENSES
AND
WEAPONS**



# BOXCUTTER





- UNLAWFUL TO POSSESS ON SCHOOL GROUNDS (PERSON UNDER 22)
- UNLAWFUL TO POSSESS IN PUBLIC BY PERSONS UNDER 21
- **AC 10-134.1 (e)**

# LASER POINTER



- UNLAWFUL TO POSSESS ON SCHOOL GROUNDS (PERSON UNDER 21)
- UNLAWFUL TO POSSESS IN PUBLIC (PERSON UNDER 19)
- UNLAWFUL TO USE LASER POINTER IN PUBLIC (NO AGE)
- **AC 10-134.2 (d)**

A-199
NYC000057



**HANDGUN LICENSES
AND
WEAPONS**



# LASER POINTER



- UNLAWFUL TO DIRECT LASER POINTER AT UNIFORM GOVERNMENT EMPLOYEE OR MARKED VEHICLE
- **AC 10-134.2 (e)**

# HANDCUFFS



- UNLAWFUL TO POSSESS
- LAW ENFORCEMENT (INCLUDING AUXILIARY OFFICERS) EXEMPT
- **AC 10-147**

A-200
NYC000058

# CHAPTER 217

Cal. No. 492        7151-A

# IN SENATE

### (Prefiled)

### January 7, 1976

---

Introduced by Sen. CAEMMERER—read twice and ordered printed, and when printed to be committed to the Committee on Codes—reported favorably from said committee with amendments and ordered reprinted as amended and when reprinted to be committed to the order of first report

# AN ACT

to amend the penal law, in relation to criminal possession of electronic dart guns

---

Compared by _Walter Nebyrs_

Approved

SENATE JOURNAL

MAR

PAGE 28

# 1976

# SENATE

The Senate Bill
by Mr. **CAEMMERER** _____    Calendar No. _492_

Senate No. _7151-A_
Assem. Rept. No. _____

Entitled: "

7151-A

MR. CAEMMERER
AN ACT TO AMEND THE PENAL LAW,
IN RELATION TO CRIMINAL POSSES-
SION OF ELECTRONIC DART GUNS

" was read the third time

The President put the question whether the Senate would agree to the final passage of said bill, the same having been printed and upon the desks of the members in its final form at least three calendar legislative days, and it was decided in the affirmative, a majority of all the Senators elected voting in favor thereof and three-fifths being present, as follows:

| AYE | Dist. | | NAY | AYE | Dist. | | NAY |
|---|---|---|---|---|---|---|---|
| | 47 | Mr. Anderson | | | 29 | Mr. Leichter | |
| | 49 | Mr. Auer | | | 8 | Mr. Levy | |
| | 45 | Mr. Barclay | | | 22 | Mr. Lewis | |
| | 18 | Mr. Bartosiewicz | | | 50 | Mr. Lombardi | |
| | 23 | Mr. Beatty | EXCUSED | | 24 | Mr. Marchi | |
| | 25 | Ms. Bellamy | | | 5 | Mr. Marino | |
| | 33 | Mr. Bernstein | | | 48 | Mr. Mason | |
| | 19 | Mr. Bloom | | | 28 | Mr. McCall | |
| | 12 | Mr. Bronston | | | 59 | Mr. McFarland | |
| | 9 | Ms. Burstein | | | | | |
| | 7 | Mr. Caemmerer | | | 42 | Mr. Nolan | |
| | 34 | Mr. Calandra | | | 27 | Mr. Ohrenstein | |
| | 21 | Mr. Conklin | | | 17 | Mr. Owens | |
| | 46 | Mr. Donovan | | | 11 | Mr. Padavan | |
| | 6 | Mr. Dunne | | | 60 | Mr. Paterson | |
| | 54 | Mr. Eckert | | | 53 | Mr. Perry | |
| | 35 | Mr. Flynn | | | 36 | Mr. Pisani | |
| | 32 | Mr. Galiber | | | 57 | Mr. Present | |
| | 30 | Mr. Garcia | | | 39 | Mr. Rolison | |
| | 14 | Mr. Gazzara | | | 31 | Mr. Ruiz | |
| | 1 | Mr. Giuffreda | | | 10 | Mr. Santucci | |
| | 13 | Mr. Gold | | | 40 | Mr. Schermerhorn | |
| | 26 | Mr. Goodman | | | 2 | Mr. Smith, B. C. | |
| | 37 | Mr. Gordon | | | 51 | Mr. Smith, W. T. | |
| | 56 | Mr. Griffin | | | 43 | Mr. Stafford | |
| | 20 | Mr. Halperin | | | 55 | Mr. Tauriello | |
| | 41 | Mr. Hudson | | | 3 | Mr. Trunzo | |
| | 44 | Mr. Isabella | | | 58 | Mr. Volker | |
| | 4 | Mr. Johnson | | | 52 | Mr. Warder | |
| | 15 | Mr. Knorr | | | 38 | Mrs. Winikow | |

AYES ___58___
NAYS ___0___

¶ Ordered, that the Secretary deliver said bill to the Assembly and request its concurrence therein

No. 4-150

*(Republicans in Italics)*

| Those Who Voted In the Affirmative | Those Who Voted In the Negative | Those Who Voted In the Affirmative | Those Who Voted In the Negative | Those Who Voted In the Affirmative | Those Who Voted In the Negative |
|---|---|---|---|---|---|
| Mr. Abramson | | Mr. Graber | | *Mr. Molinari* | |
| Miss Amatucci | | Mr. Grannis | | Mr. Montano | |
| Mr. Barbaro | | Mr. Greco | | *Mr. Murphy (G.A.)* | |
| *Mr. Betros* | | Mr. Griffin | | Mr. Murphy (M.J.) | |
| Mr. Bianchi | | Mr. Griffith | | *Mr. Murphy (T.J.)* | |
| Mr. Blumenthal | | *Miss Gunning* | | ~~Mr. Nicolosi~~ | |
| ~~Mr. Brewer~~ | | Mr. Haley | | Mr. Nine | |
| Mr. Brown | | *Mr. Hanna* | | *Mr. O'Neil* | |
| *Mr. Burns* | | Mr. Harenberg | | Mr. Orazio | |
| *Mr. Burrows* | | *Mr. Harris* | | Mr. Passannante | |
| Mr. Butler | | *Mr. Hawley* | | Mr. Pesce | |
| *Mr. Calogero* | | *Mr. Healey* | | Mr. Posner | |
| *Mr. Caputo* | | Mr. Hecht | | *Mr. Rappleyea* | |
| Mr. Cincotta | | *Mr. Henderson* | | *Mr. Reilly* | |
| *Mr. Cochrane* | | *Mr. Herbst* | | *Mr. Riford* | |
| Mrs. Connelly | | Mr. Hevesi | | Mr. Robach | |
| Mr. Connor | | Mr. Hinchey | | *Mr. Roosa* | |
| *Mr. Cook (C.D.)* | | Mr. Hochberg | | *Mr. Ross* | |
| ~~Mr. Cook (M.H.)~~ | | Mr. Hochbrueckner | | Mrs. Runyon | |
| Mr. Cooperman | | Mr. Hoyt | | *Mr. Ryan* | |
| Mr. Culhane | | *Mr. Hurley* | | Mr. Schmidt | |
| *Mr. Daly* | | Mr. Izard | | Mr. Schumer | |
| *Mr. D'Amato* | | ~~Mr. Jenkins~~ | | *Mr. Sears* | |
| *Mr. D'Andrea* | | *Mr. Kelleher* | | Mr. Serrano | |
| Mr. Dearie | | Mr. Kidder | | Mr. Sharoff | |
| *Mr. DelliBovi* | | Mr. Koppell | | Mr. Siegel | |
| Mr. Del Toro | | Mr. Kremer | | Mr. Silverman | |
| Mr. DeSalvio | | Mr. Landes | | *Mr. Solomon* | |
| *Mr. DiCarlo* | | *Mr. Lane* | | Mr. Stavisky | |
| Mr. DiFalco | | Mr. Lasher | | Mr. Stein | |
| ~~Mr. Dillon~~ | | *Mr. Lee* | | *Mr. Stephens* | |
| *Mr. Dokuchitz* | | Mr. Lehner | | Mr. Stott | |
| *Mr. Duryea* | | Mr. Lentol | | Mr. Strelzin | |
| *Mr. Dwyer* | | *Mr. Levy* | | *Mr. Suchin* | |
| *Mr. Emery* | | Mr. Lewis | | *Mr. Sullivan* | |
| *Mr. Esposito* | | Mr. Lill | | Mr. Tallon | |
| ~~Mr. Eve~~ | | Mrs. Lipschutz | | *Mr. Taylor* | |
| Mr. Farrell | | Mr. Lisa | | Mr. Thorp | |
| Mr. Ferris | | *Mr. Lopresto* | | *Mr. Tills* | |
| *Mr. Field* | | *Mr. Mannix* | | Mr. Vann | |
| Mr. Fink | | Mr. Marchiselli | | *Mr. Velella* | |
| *Mr. Flack* | | ~~Mr. Marchiselli~~ | | Mr. Virgilio | |
| *Mr. Flanagan* | | *Mr. Marshall* | | Mr. Walsh | |
| Mr. Fortune | | Mr. McCabe | | *Mr. Wemple* | |
| Mr. Fremming | | *Mr. Mega* | | Mr. Weprin | |
| Mr. Frey | | Mr. Miller (G.W.) | | *Mr. Wertz* | |
| Miss Gadson | | ~~Mr. Miller (H.J.)~~ | | Mr. Yevoli | |
| ~~Mr. Goodhue~~ | | *Mr. Miller (H.M.)* | | *Mr. Zagame* | |
| Mr. Gorski | | Mr. Miller (M.H.) | | Mr. Zimmer | |
| Mr. Gottfried | | Mr. Mirto | | ~~Mr. Speaker~~ | |

AYES ........ *140* ........

NOES ........ *0* ........

A-203



THE SENATE
STATE OF NEW YORK
ALBANY 12224

JOHN D. CAEMMERER
7ᵗᴴ DISTRICT
CHAIRMAN
COMMITTEE ON TRANSPORTATION

DISTRICT OFFICE
374 HILLSIDE AVENUE
WILLISTON PARK, N.Y. 11596

May 12, 1976

Honorable Judah Gribetz
Counsel to the Governor
Executive Chamber
State Capitol
Albany, New York 12224

MAY 13 1976

Re: Senate 7151-A

Dear Mr. Gribetz:

The purpose of this bill is to prohibit the illegal possession of an electronic dart gun. Although this device was designed and is being manufactured and sold as a self-defense weapon, it has already been used in holdups and robberies, and it is apparent that its use must be controlled.

There are a number of these devices being manufactured, the most popular of which is called a "Taser Public Defender". It is designed to look like a flashlight which can shoot two barbed darts a distance of 15 to 18 feet and deliver a 50,000 volt jolt of electricity effective through an inch of clothing. While the effect of the charge is to stun, knock out or paralyze a person and is temporary, it causes great pain and may well be lethal to a person in poor health.

This bill amends Section 265.00 of the Penal Law by adding thereto a new subdivision defining the electronic dart gun and amends Section 265.01 by adding electronic dart gun, as a prohibited weapon.

For the protection of our law-abiding residents from the law-breakers who are purchasing and using this dangerous device, it is essential that Governor Carey sign this legislation. I urge you to request the Governor's prompt approval of this bill.

Very truly yours,

JOHN D. CAEMMERER
State Senator

JDC:JMg

5/5/76

CALENDAR NO.  690

BILL NO.  A.  9187-A                    INTRODUCED BY:  Mr. D'Amato

S.

AN ACT

to   amend the penal law, in relation to criminal
possession of electronic dart guns

SUMMARY OF PROVISIONS - This bill amends section 265.00 of the Penal Law by
adding thereto a new subdivision which defines an electronic dart gun.  Such
gun is defined as a device designed primarily as a weapon the purpose of which
is to momentarily stun, knock out or paralyze a person by passing an electric
shock to such person by means of a dart or other projectile.  Section 265.01 of
the Penal Law is also amended to include an electronic dart gun as a prohibited
weapon.

RATIONALE -   To prohibit the illegal possession of an electronic dart gun.

LEGISLATIVE HISTORY -

PERTINENT CONSIDERATIONS - It is noted that it has recently come to light that
there are a number of electronic devices being manufactured which can be used
as a weapon to stun, knock out or paralyze an individual.  The most popular of
these devices is called a Taser Public Defender and was designed as a self-
defense weapon.  However, such devices are extremely powerful and dangerous
and already have been used for illegal purposes.  The Taser Public Defender can
shoot two barbed darts through an inch of clothing and deliver a 50,000 volt
jolt of electricity.  Such a shock can immobilize a person for five to fifteen
minutes.

It is further noted that if these weapons must be controlled, the penal law
must be amended to specifically outlaw their unregulated use.  This is espec-
ially true because the Federal Treasury Department has ruled that such weapons
are not firearms under the 1968 Federal Gun Control Law.  These devices have
already been used in holdups and robberies.

SENATE _____ CAEMMERER

ASSEMBLY _____ D'Amato

*Cal·690*

9187
CODES
Weicy

**AN ACT** to amend the penal law
in relation to criminal
possession of electronic
dart guns

## PURPOSE OF BILL

The purpose of this bill is to prohibit the illegal possession
of an electronic dart gun.

## SUMMARY OF PROVISIONS

This bill amends § 265.00 of the penal law by adding thereto a
new subdivision which defines an electronic dart gun. Such gun
is defined as a device designed primarily as a weapon the purpose
of which is to momentarily stun, knock out or paralyze a person
by passing an electric shock to such person by means of a dart
or other projectile. § 265.01 of the penal law is also amended
to include an electronic dart gun as a prohibited weapon.

## JUSTIFICATION

It has recently come to light that there are a number of electronic
devices being manufactured which can be used as a weapon to stun,
knock out or paralyze an individual. The most popular of these
devices is called a Taser Public Defender and was designed as a
self-defense weapon. However, such devices are extremely powerful
and dangerous and already have been used for illegal purposes. The
Taser Public Defender can shoot two barbed darts through an inch
of clothing and deliver a 50,000 volt jolt of electricity. Such
a shock can immobilize a person for five to fifteen minutes. It
is apparent that these weapons must be controlled and the penal
law must be amended to specifically outlaw their unregulated use.
This is especially true because the Federal Treasury Department
has ruled that such weapons are not firearms under the 1968
Federal Gun Control Law. These devices have already been used in
holdups and robberies and it is important that the Legislature
quickly adopt this bill.

## EFFECTIVE DATE

This act shall take effect September first, nineteen hundred
seventy-six.

A-206



*MAY 18 1976*

**NEW YORK STATE POLICE**
**STATE CAMPUS**
**ALBANY, N.Y. 12226**

WILLIAM G. CONNELIE
SUPERINTENDENT

May 14, 1976

| SENATE | ASSEMBLY | INTRODUCED BY |
|--------|----------|---------------|
| 7151-A | | Sen. Caemmerer |

RECOMMENDATION:    Approval

STATUTE INVOLVED:    Penal Law, §265.00 and 265.01

EFFECTIVE DATE:    September 1, 1976

DISCUSSION:

1.  Purpose of bill:

    To amend the Penal Law, in relation to criminal
    possession of electronic dart guns.

2.  Summary of provisions of bill:

    This bill defines an electronic dart gun and makes
    it a crime to be in possession thereof.

3.  Prior legislative history of bill:

    None known.

4.  Known position of others respecting bill:

    It can be anticipated that all police agencies would
    be in support of this bill.

5.  Budget implications:

    None known.

6.  Arguments in support of bill:

    It has been demonstrated that the electronic dart gun,
    which is capable of being carried as a concealed weapon,
    will discharge a small projectile a distance of fifteen

- 2 -

feet and through an electric conductor produce paralysis
in its victim. This total paralysis may endure for
several minutes thus leaving the victim completely help-
less. It would take little imagination to realize that
such weapon employed unsuspectingly on a police officer
would not only leave the police officer at the mercy of
the perpetrator but also would leave him vulnerable to
the loss of his service weapon.

7. **Arguments in opposition to bill**:

None.

8. **Reasons for recommendation**:

See six above.

_William Bennette_

Superintendent



STATE OF NEW YORK
OFFICE OF COURT ADMINISTRATION
270 BROADWAY
NEW YORK, NEW YORK 10007

RICHARD J. BARTLETT
STATE ADMINISTRATIVE JUDGE

MICHAEL R. JUVILER
COUNSEL

May 12, 1976

Honorable Judah Gribetz
Counsel to the Governor
Executive Chamber
Albany, New York  12224

RE:  <u>S. 7151-A</u>

Dear Mr. Gribetz:

This will acknowledge receipt of your request for com-
ment on the above-designated legislation.

This bill defines and prohibits the possession of
electronic dart guns.  The Office of Court Administration takes
no position on this bill, because the decision to prohibit the
possessing of these weapons is properly a substantive legislative
one.

However, we point out that the definition of an elec-
tronic dart gun as a device designed to "<u>momentarily</u> stun, knock
out or paralyze" appears to be an unintentionally narrow one.
It would appear at least arguable that if the electrical charge
could be stepped up to the point that it is apt to cause perma-
nent injury or death, rather than momentary incapacity, the wea-
pon would not be illegal.  We assume this is not intended and
therefore suggest that if the Governor supports the objective of
the bill, he seek recall or amendment in order to delete the
adverb "momentarily."

We also note that, perhaps again inadvertently, the
manufacture of these weapons is not prohibited by the bill.
<u>Compare</u>, Penal L. §265.10(1).

Sincerely,

Michael R. Juviler

MRJ:fn

TO COUNSEL TO THE GOVERNOR


MAY 6  1976

                    RE:  SENATE 7151-A

                         ASSEMBLY



        Inasmuch as this bill does not appear to involve
a legal problem nor to relate to the functions of the
Department of Law, I am not commenting thereon.  However,
if there is a particular aspect of the bill upon which
you wish comment, please advise me.



Dated: May 6, 1976                    LOUIS J. LEFKOWITZ
                                      Attorney General

STATE OF NEW YORK
EXECUTIVE DEPARTMENT
ECONOMIC DEVELOPMENT BOARD

# MEMORANDUM

**TO:**        Judah Gribetz              **DATE:**  May 7, 1976

**FROM:**     Alan Madian

**SUBJECT:**   Ten-day Bills - Economic Impact Statements


The following bills have been reviewed
and they do not appear to have any economic
impact:

> S. 7151-A
> S. 8241
> S. 8583
>
> A. 2387-B
> A. 10168

B-203-(6/68)

**BUDGET REPORT ON BILLS**

Session Year __1976__

`SENATE

NO RECOMMENDATION

**ASSEMBLY**

.No.   7151-A

MAY 1 0 1976

**No.**

Law:   Penal

Title: An Act to amend the penal law, in relation to criminal

possession of electronic dart guns.

---

The above bill has been referred to the Division of the Budget for comment.  After careful review, we find that (a) the bill does not affect State finances in any way, (b) the bill has no appreciable effect on State programs or administration, and (c) this office does not have the technical responsibility to make a recommendation on the bill.

We therefore make no recommendation.

SR:jh
5/7/76

Paul J. Elston, Deputy Director

A-212





STATE OF NEW YORK

DEPARTMENT OF STATE

ALBANY, N.Y. 12231

MARIO M. CUOMO
SECRETARY OF STATE

MAY 17 1976

May 14, 1976

Honorable Judah Gribetz
Counsel to the Governor
State Capitol
Albany, New York

Re: Senate 7151-A

Dear Judah:

     This bill amends the Penal Law, in relation
to criminal possession of electronic dart guns.


     This bill does not relate to my functions
and responsibilities and I have no comments or recom-
mendations concerning same.

Sincerely,

Secretary of State


mmc:sc

P.G.

*electronic dat guns*  7151-A

# New York State Bar Association

**CRIMINAL JUSTICE SECTION**
**COMMITTEE ON LEGISLATION**
**MEMO FROM:**
Albert M. Rosenblatt, *Co-Chairman*

MAY 24 1976    May 21, 1976

TO:        HON. JUDAH GRIBETZ
           Counsel to the Governor

SUBJECT:   Senate - 7151-A


      The Criminal Justice Section of the New York

State Bar Association approves of the above cap-

tioned bill.




           cc:  Kent H. Brown, Esq.
                Legislative Counsel



NYSBA

COURTHOUSE, POUGHKEEPSIE, NEW YORK  12601

S 7151A

LAW OFFICES

# LEVINE AND KROM

404 NORTH ROXBURY DRIVE

BEVERLY HILLS, CALIFORNIA 90210

HOWARD A. KROM
MELDON E. LEVINE
LEONARD UNGER
GEOFFREY COWAN*
ROBERT L. IVEY
———
OF COUNSEL
SID B. LEVINE
WILLIAM C. STEIN
*MEMBER D.C. BAR ONLY

AREA CODE 213
273-3555 AND 878-4848

CABLE ADDRESS:
LEVKRO
—
WASHINGTON OFFICE
1523 "L" STREET, N.W.
WASHINGTON, D.C. 20005

May 20, 1976

SPECIAL DELIVERY

Judah Gribetz, Esq.
Executive Chamber
The Capitol
Albany, New York 12224

Re: <u>Senate Bill 7151A</u>

Dear Mr. Gribetz:

This office represents Taser Systems, Inc., the manufacturers
of a non-lethal self-defense weapon known as the Taser.

It has come to our attention within the past hour that the
New York state legislature passed Senate Bill 7151A, amending
Section 265 of the New York Penal Law to make the Taser a
prohibited weapon.   Although I have not seen the legislation
yet, I have heard some of the arguments that were made in
support of the bill and at least some of them are factually
inaccurate.  For example, the Taser is regulated by the Bureau
of Alcohol, Tobacco and Firearms of the United States govern-
ment,  does not penetrate a person's clothing and has no
meaningful kinetic force.

I am taking the liberty of forwarding herewith a package of
material which describes the Taser and its operation.  As you
will see from this information, the Taser is not only non-lethal
but is meaningfully less dangerous than any other self-defense
weapon heretofore created.  As persons have become more familiar
with its nature and its possibilities, it has developed substan-
tial support.

We did not have the opportunity to present our case before the
state legislature or any of its relevant committees and we do
not believe that the arguments in support of this device were

A-215

Case: 25-861, 07/22/2025, DktEntry: 30.1, Page 220 of 263
Case 1:21-cv-08208-ER    Document 35-6    Filed 03/01/24    Page 16 of 24

Judah Gribetz, Esq.
Executive Chamber
The Capitol
Albany, New York 12224

May 20, 1976 - Page Two


properly before it.  We believe, therefore, that enactment
of SB7151A was premature and that its approval by the
Governor would be premature.  We urge you to allow us to
present our case before the legislature before legislation
which so clearly affects us is enacted.

If you have any questions, please feel free to contact the
undersigned in the meantime.

                          Very truly yours,

                          Meldon E. Levine
                          of LEVINE & KROM

MEL/jmg

A-216

The Association of the Bar of the City of New York
Committee on Criminal Courts Law and Procedure

S. 7151                                          Sen. Caemmerer

Senate Committee:   Codes

AN ACT to amend the penal law, in relation to
criminal possession of electronic guns.

The bill is disapproved.

This bill would amend Section 265.00 of the penal
law, defining an "electronic dart gun" to mean a weapon the
purpose of which is to momentarily stun, knock out or paralyze
a person by passing an electrical shock by means of a dart or
projectile.  It would then amend Section 265.01 so as to make
the possession of such an electronic dart gun a Class A mis-
deanor, that is, with a penalty equivalent in severity to that
for possession of a firearm.

The penal law already prohibits the assaultive use
of any weapon (§ 120.00), or the possession of any "dangerous
or deadly instrument or weapon with intent to use it unlawfully"
(§ 265.05.9).  This bill, therefore, would add to existing law
only by making the mere possession of an electronic dart gun,
without criminal intent, a crime equivalent to the unlicensed
possession of a firearm.  It should be noted that while current
law provides for the licensing--that is, the legalization--of
the deadly firearm, the proposed bill makes no provision for
licensing of the "stun gun."

The premise of this bill is that attaching a criminal
sanction to the possession of an electronic dart gun, or
"stun gun", will make its possession (and therefore presumably
its use) less likely.  If the criminal sanction does so operate
as a deterrent, the Committee believes that it is far more
important to deter the possession of firearms, both in themselves,
and as compared to a relatively less deadly weapon such as a
"stun gun."  Recognizing the fact that large numbers of people
in New York City possess illegal weapons, not with intent to
commit crime but because of understandable fear, it would be
at least a relative improvement if they would arm themselves
with "stun guns" as opposed to the firearms so many now possess.

The Committee believes that rather than make possession of a "stun gun" equivalent to unlicensed possession of a firearm, a sharp differentiation should be maintained between them.



THE CITY OF NEW YORK
OFFICE OF THE MAYOR
NEW YORK, N.Y. 10007

MAY 21 1976

May 20, 1976

S.7151-A - by Mr. Caemmerer

AN ACT To amend the penal law, in
relation to criminal pos-
session of electronic dart
guns

**APPROVAL RECOMMENDED**

Honorable Hugh L. Carey
Governor of the State of New York
Albany, New York

Dear Governor Carey:

The above bill is before you for executive action.

This bill would amend the dangerous weapon provisions of
the Penal Law to prohibit possession of electronic dart guns.

A new type of weapon is currently being used to commit
robberies in New York and in other states.  The gun resembles a
flashlight and fires multiple barbed darts which are connected to
the unit by a wire approximately eighteen feet in length.  The
darts are fired into the body of the victim followed by an electric
charge which travels from the unit along the wires and into the
body causing loss of muscular control, pain and in some cases
serious physical injury.

Although the manufacturer claims that the weapon does
not kill or main but only immobilizes without after effects, this
claim is based on tests upon healthy young men.  The unit, which
is capable of producing a charge of 50,000 volts, is obviously a
menace to many, particularly those with heart conditions.

Honorable Hugh L. Carey
May 20, 1976
Page Two


        The manufacturer claims that the weapon is defensive;
however, it is no more defensive than other prohibited weapons
and, in the hands of wrongdoers it is as effective as a loaded
firearm and as potentially hazardous.

        Enactment of this bill would place the electronic dart
gun in that category of weapons the mere possession of which is
illegal.

        Accordingly, I urge your approval of this bill.

                        Very truly yours,

                        ABRAHAM D. BEAME, Mayor

                        By
                        Legislative Representative

To Paul Gioia
2 Pages

**The Association of the Bar of the City of New York
Committee on Criminal Courts Law and Procedure**

S. 7151                                              Sen. Caemmerer

Senate Committee:   Codes

AN ACT to amend the penal law, in relation to
criminal possession of electronic guns.

**The bill is disapproved.**

This bill would amend Section 265.00 of the penal
law, defining an "electronic dart gun" to mean a weapon the
purpose of which is to momentarily stun, knock out or paralyze
a person by passing an electrical shock by means of a dart or
projectile.  It would then amend Section 265.01 so as to make
the possession of such an electronic dart gun a Class A mis-
deanor, that is, with a penalty equivalent in severity to that
for possession of a firearm.

The penal law already prohibits the assaultive use
of any weapon (§ 120.00),or the possession of any "dangerous
or deadly instrument or weapon with intent to use it unlawfully"
(§ 265.05.9).  This bill, therefore, would add to existing law
only by making the mere possession of an electronic dart gun,
without criminal intent, a crime equivalent to the unlicensed
possession of a firearm.  It should be noted that while current
law provides for the licensing--that is, the legalization--of
the deadly firearm, the proposed bill makes no provision for
licensing of the "stun gun."

The premise of this bill is that attaching a criminal
sanction to the possession of an electronic dart gun, or
"stun gun", will make its possession (and therefore presumably
its use) less likely.  If the criminal sanction does so operate
as a deterrent, the Committee believes that it is far more
important to deter the possession of firearms, both in themselves,
and as compared to a relatively less deadly weapon such as a
"stun gun."  Recognizing the fact that large numbers of people
in New York City possess illegal weapons, not with intent to
commit crime but because of understandable fear, it would be
at least a relative improvement if they would arm themselves
with "stun guns" as opposed to the firearms so many now possess.

A-221

The Committee believes that rather than make possession of a "stun gun" equivalent to unlicensed possession of a firearm, a sharp differentiation should be maintained between them.

MAY 17 1976

LITMAN, FRIEDMAN & KAUFMAN
ATTORNEYS AT LAW
120 BROADWAY
NEW YORK, NEW YORK 10005

LEWIS R. FRIEDMAN
HERMAN KAUFMAN
JACK T. LITMAN

(212) 349-675

May 14, 1976

Honorable Judah Gribetz
Executive Chamber
State Capitol
Albany, New York   12224

Re:  Senate 7151-A

Dear Mr. Gribetz:

We recommend that the above bill be disapproved.

The bill amends Penal Law Section 265.01 to provide that
possession of an "electronic dart gun" is a class A misdemeanor.
The statute also seeks to define the term "electronic dart gun".

One of the problems with the bill is that it makes possession
of an "electronic dart gun" a per se crime without regard to the
intent of the possessor.  In view of the difficulties with the
definition of an "electronic dart gun" its mere possession should
not be a per se violation.

It is of more moment that the definition of "electronic dart
gun" is not sufficiently specific and is in fact partially contra-
dictory.  Under the proposed definition, the court would have to
find the primary purpose of the design to be a "weapon".  The word
"weapon" is not anywhere defined.  Then the "purpose" of the device
would have to be "to momentarily stun, knock out or paralyze" the
victim by the use of an electric shock.  The purpose of the "device"
might be difficult to ascertain since one meaning of the word "weapon"
might well be much broader or perhaps different from the prohibited
"purposes" included in the statute.  Also, the electric shock which
is given by an "electronic dart gun" is not actually given by the
dart or projectile but by the battery contained in the handle.  There-
fore it is possible that "electronic dart guns" generally will not
meet the statutory definitions contained in the instant bill.

For the foregoing reasons the bill should be disapproved.

Sincerely,

Lewis R. Friedman

LRF/pe

A-223

Multiple memorandum received from the
State Comptroller dated __MAY 1 2 1976__
stating the following bill is of
"No Interest" to the Department of
Audit and Control.

<u>Intro. No.</u>          <u>Print No.</u>

S  11811

The original memorandum filed with:

# APPROVAL # 31

CHAPTER 264

LAWS OF 19 90 _____ MEMORANDUM NO.

SENATE BILL 5301 _____ ASSEMBLY BILL

5301

1989-1990 Regular Sessions

# IN SENATE

May 10, 1989

Introduced by Sen. VOLKER -- read twice and ordered printed, and when printed to be committed to the Committee on Codes

AN ACT to amend the penal law, in relation to offenses involving electronic stun guns

IN THE ASSEMBLY BY A.5398-A     Conners (ms)

DATE RECEIVED BY GOVERNOR:

_____ R

ACTION MUST BE TAKEN BY:

6/26/9  a

DATE GOVERNOR'S ACTION TAKEN:

JUN 2 4 1990

000001

C00002

SENATE VOTE  **50** Y  **9** N          HOME RULE MESSAGE ____ Y  √ N

DATE ____ **4·4·90** ____

ASSEMBLY VOTE **120** Y  **23** N          BILL IS DISAPPROVED

DATE **6 | 13 | 90**          DATE _____

A-226

COUNSEL TO THE GOVERNOR

S. 5301

**NEW YORK STATE ASSEMBLY**
**TWO HUNDRED THIRTEENTH SESSION**

REPRINT
DATE: 06/13/90

DATE: 06/13/1990
TIME: 05:39:04 PM

BILL: S5301   (A5398-A)   R.R. NO: 554   SPONSOR: VOLKER

Includes possession of an electronic stun gun within crime of
criminal possession of a weapon in the fourth degree

| | | | | | |
|---|---|---|---|---|---|
| Y | Abbate PJ | Y | Gantt DF | NAY | Ortloff C |
| Y | Abramson E | Y | Genovesi AJ | Y | O'Shea CJ |
| NAY | Anderson RR | Y | Gottfried RN | Y | Parment WL |
| Y | Balboni MA | Y | Graber VJ | Y | Parola FE |
| Y | Barbaro FJ | Y | Grannis A | Y | Passannante WF |
| Y | Barnett HV | ABS | Green RL | Y | Pataki GE |
| Y | Barraga TF | Y | Greene A | Y | Pheffer AI |
| Y | Becker GR | Y | Griffith W | Y | Pillittere JT |
| NAY | Behan JL | Y | Harenberg PE | Y | Pordum FJ |
| Y | Bennett LE | ABS | Harris GH | NAY | Prescott DW |
| Y | Bianchi IW | Y | Hasper J | Y | Proskin AW |
| Y | Bonacic JJ | Y | Hawley RS | NAY | Proud G |
| Y | Boyland WF | Y | Healey PB | NAY | Rappleyea CD |
| NAY | Bragman MJ | EOR | Hevesi AG | Y | Reynolds TM |
| Y | Brennan JF | Y | Hikind D | Y | Robach RJ |
| Y | Brodsky RL | Y | Hill EH | Y | Rosado D |
| Y | Brown HC | Y | Hillman MC | Y | Saland SM |
| Y | Bush WE | Y | Hinchey MD | Y | Sanders S |
| Y | Butler DJ | Y | Holland JR | Y | Sawicki J |
| Y | Canestrari RJ | Y | Hoyt WB | Y | Schimminger RL |
| NAY | Casale AJ | Y | Jacobs RS | Y | Schmidt FD |
| Y | Catapano TF | Y | Jenkins C | Y | Seabrook L |
| NAY | Chesbro RT | Y | Kaufman SB | NAY | Sears WR |
| Y | Clark BM | Y | Keane RJ | Y | Seminerio AS |
| Y | Cochrane JC | NAY | Kelleher NW | Y | Siegel MA |
| Y | Colman S | Y | King RL | Y | Silver S |
| Y | Connelly EA | Y | Koppell GO | Y | Singer CD |
| Y | Conners RJ | Y | Lafayette IC | Y | Straniere RA |
| Y | Conte JD | EOR | Larkin WJ | Y | Sullivan EC |
| Y | Cooke AT | Y | Lasher HL | Y | Sullivan PM |
| NAY | Coombe RI | NAY | Leibell VL | Y | Sweeney RK |
| Y | Crowley J | Y | Lentol JR | Y | Tallon JR |
| NAY | D'Andrea RA | Y | Lopez VJ | NAY | Talomie FG |
| Y | Daniels GL | Y | Luster MA | NAY | Tedisco J |
| Y | Davidsen DR | Y | Madison GH | Y | Tocci RC |
| Y | Davis G | Y | Marshall HM | Y | Tokasz P |
| Y | Dearie JC | Y | Martinez I | Y | Tonko PD |
| Y | Del Toro A | Y | Mayersohn N | EOR | Vann A |
| Y | Diaz HL | Y | McCann JW | Y | Vitaliano EN |
| Y | DiNapoli TP | Y | McGee PK | NAY | Warren GE |
| Y | Dugan EC | NAY | Miller RH | Y | Weinstein HE |
| NAY | Eannace RJ | Y | Murphy MJ | Y | Weisenberg H |
| Y | Eve AO | Y | Murtaugh JB | Y | Weprin S |
| Y | Farrell HD | Y | Nadler J | Y | Wertz RC |
| Y | Faso JJ | EOR | Nagle JF | NAY | Winner GH |
| Y | Feldman D | Y | Nolan CT | Y | Yevoli LJ |
| Y | Flanagan JJ | Y | Norman C | Y | Young GP |
| NAY | Friedman G | NAY | Nortz HR | Y | Zaleski TM |
| NAY | Frisa D | Y | Nozzolio MF | Y | Zimmer MN |
| Y | Gaffney RJ | NAY | O'Neil JG | | Mr. Speaker |

YEAS: 120        NAYS: 23

CONTROL: 35526004        CERTIFICATION: /S/ FRANCINE M. MISASI
                                        CLERK OF THE ASSEMBLY

LEGEND: Y=YES,NAY=NO,NV=ABSTAIN,ABS=ABSENT,
        ELB=EXCUSED FOR LEGISLATIVE BUSINESS,EOR=EXCUSED FOR OTHER REASONS.

000003

**1990**

SENATE JOURNAL
APR 4 - 1990
PAGE _____ 16

# SENATE

The Senate Bill by Sen. **VOLKER**    Calendar No. **296**    Senate No. **5301**    Assem. Rept. No. _____

Entitled: "

An act to amend the penal law, in relation to offenses involving electronic stun guns

~~DEBATE WAS HAD THEREON~~

"was read the third time

The President put the question whether the Senate would agree to the final passage of said bill, the same having been printed and upon the desks of the members in its final form at least three calendar legislative days, and it was decided in the affirmative, a majority of all the Senators elected voting in favor thereof and three-fifths being present, as follows:

| AYE | Dist. | | NAY | AYE | Dist. | | NAY |
|-----|-------|--|-----|-----|-------|--|-----|
| | 17 | Mr. Babbush | | | 21 | Mr. Markowitz | |
| | 33 | | | | 58 | Mr. Masiello | |
| | 43 | Mr. Bruno | | | 46 | Mr. McHugh | ■■■ |
| | 25 | Mr. Connor | | | 23 | Mr. Mega | ■■■ |
| | 40 | Mr. Cook | ■■■ | | 30 | Mrs. Mendez | |
| | 61 | Mr. Daly | | | 22 | Ms. Montgomery | |
| | 47 | Mr. Donovan | | | 42 | Mr. Nolan | |
| | 44 | Mr. Farley | | | 27 | Mr. Ohrenstein | |
| | 31 | Mr. Galiber | | | 14 | Mr. Onorato | |
| | 13 | Mr. Gold | | | 36 | Mrs. Oppenheimer | |
| | 32 | Mr. Gonzalez | | | 11 | Mr. Padavan | |
| | 37 | Mrs. Goodhue | ■■■ | | 29 | Mr. Paterson | |
| | 26 | Mr. Goodman | | | 54 | Mr. Perry | |
| | 39 | Mr. Gray | | | 56 | Mr. Present | |
| | 18 | Mr. Halperin | | | 55 | Mr. Quattrociocchi | |
| | 6 | Mr. Hannon | ■■■ | | 41 | Mr. Rolison | |
| | 48 | Ms. Hoffmann | ■■■ | | 50 | Mr. Seward | |
| | 10 | Mr. Jenkins | ■■■ | | 60 | Mr. Sheffer | |
| | 4 | Mr. Johnson | ■■■ | | 9 | Mr. Skelos | |
| | 53 | Mr. Kehoe | | | 20 | Miss Smith | |
| | 52 | Mr. Kuhl | | | 19 | Mr. Solomon | |
| | 2 | Mr. Lack | | | 35 | Mr. Spano | |
| | 1 | Mr. LaValle | EXCUSED | | 57 | Mr. Stachowski | |
| | 28 | Mr. Leichter | | | 45 | Mr. Stafford | |
| | 38 | Mr. E. Levy | ■■■ | | 12 | Mr. Stavisky | |
| | 8 | Mr. N. Levy | | | 3 | Mr. Trunzo | |
| | 51 | Mr. Libous | | | 7 | Mr. Tully | |
| | 49 | Mr. Lombardi | | | 34 | Mr. Velella | |
| | 15 | Mr. Maltese | | | 59 | Mr. Volker | |
| | 24 | Mr. Marchi | | | 16 | Mr. Weinstein | |
| | 5 | Mr. Marino | | | | | |

AYES **50**

NAYS **9**

Ordered, that the Secretary deliver said bill to the Assembly and request its concurrence therein.

SENATE JOURNAL

MAR 3 0 1990

PAGE 27

# SENATE

The Senate Bill by Sen. **VOLKER**     Calendar No. **296**     Senate No. **5301**     Assem. Rept. No. _____

Entitled: "

```
      S. 5301   VOLKER

An  act  to  amend the penal law, in relation to of-
      fenses involving electronic stun guns
```

"was read the third time

The President put the question whether the Senate would agree to the final passage of said bill, the same having been printed and upon the desks of the members in its final form at least three calendar legislative days, and it was decided in the affirmative, a majority of all the Senators elected voting in favor thereof and three-fifths being present, as follows:

| AYE | Dist. |  | NAY | AYE | Dist. |  | NAY |
|-----|-------|--|-----|-----|-------|--|-----|
|  | 17 | Mr. Babbush |  |  | 21 | Mr. Marko... |  |
|  | 33 |  |  |  | 58 | Mr. Masiello |  |
|  | 43 | Mr. Bruno |  |  | 46 | Mr. McHugh |  |
|  | 25 | Mr. Connor | EXCUSED |  | 23 | Mr. Mega |  |
|  | 40 | Mr. Cook |  |  | 30 | Mrs. Mendez |  |
|  | 61 | Mr. Daly |  |  | 22 | Ms. Montgomery |  |
|  | 47 | Mr. Donovan | EXCUSED |  | 42 | Mr. Nolan |  |
|  | 44 | Mr. Farley |  |  | 27 | Mr. Ohrenstein |  |
|  | 31 | Mr. Galiber |  |  | 14 | Mr. Onorato |  |
|  | 13 | Mr. Gold | EXCUSED |  | 36 | Mrs. Oppenheimer |  |
|  | 32 | Mr. Gonzalez |  |  | 11 | Mr. Padavan |  |
|  | 37 | Mrs. Goodhue |  |  | 29 | Mr. Paterson |  |
|  | 26 | Mr. Goodman |  |  | 54 | Mr. Perry |  |
|  | 39 | Mr. Gray |  |  | 56 | Mr. Present |  |
|  | 18 | Mr. Halperin |  |  | 55 | Mr. Quattrociocchi |  |
|  | 6 | Mr. Hannon |  |  | 41 | Mr. Rolison |  |
|  | 48 | Ms. Hoffmann |  |  | 50 | Mr. Seward |  |
|  | 10 | Mr. Jenkins | EXCUSED |  | 60 | Mr. Sheffer |  |
|  | 4 | Mr. Johnson |  |  | 9 | Mr. Skelos |  |
|  | 53 | Mr. Kehoe |  |  | 20 | Miss Smith |  |
|  | 52 | Mr. Kuhl |  |  | 19 | Mr. Solomon |  |
|  | 2 | Mr. Lack |  |  | 35 | Mr. Spano |  |
|  | 1 | Mr. LaValle |  |  | 57 | Mr. Stachowski |  |
|  | 28 | Mr. Leichter |  |  | 45 | Mr. Stafford |  |
|  | 38 | Mr. E. Levy |  |  | 12 | Mr. Stavisky | EXCUSED |
|  | 8 | Mr. N. Levy |  |  | 3 | Mr. Trunzo |  |
|  | 51 | Mr. Libous |  |  | 7 | Mr. Tully |  |
|  | 49 | Mr. Lombardi |  |  | 34 | Mr. Velella |  |
|  | 15 | Mr. Maltese |  |  | 59 | Mr. Volker |  |
|  | 24 | Mr. Marchi |  |  | 16 | Mr. Weinstein |  |
|  | 5 | Mr. Marino |  |  |  |  |  |  |

AYES **55**

NAYS **0**

Ordered, that the Secretary deliver said bill to the Assembly and request its concurrence therein.

C-264          S-5301

SB

B-203 (12/75)        BUDGET REPORT ON BILLS        Session Year 1990

SENATE                 NO RECOMMENDATION           ASSEMBLY

No.      5301                                       No.

Law:    Penal Law

Title:  AN ACT to amend the above law, in relation to offenses
        involving electronic stun guns


        The above bill has been referred to the Division of the
Budget for comment.  After careful review, we find that the bill
has no appreciable effect on State finances or programs, and this
office does not have the technical responsibility to make a
recommendation on the bill.

        We therefore make no recommendation.

Senator Dale M. Volker                                        S. 5301

## MEMORANDUM IN SUPPORT

> An Act to amend the penal
> law, in relation to
> offenses involving
> electronic stun guns

### Purpose

This bill would make the possession of an electronic stun gun a
crime. Stun guns would be put in the classification as a weapon.

### Summary of Provisions

Adds a new subdivision 15(c) of the Penal Law, as added by
Chapter 217 of the Laws of 1976 and amends subdivision 1 of
Section 265.01 of the Penal Law, as amended by Chapter 220 of the
Laws of 1988, to include electronic stun gun. Posession of an
electronic stun gun would be a criminal offense in the fourth
degree.

### Justification

Stun guns, which are described as hand-held weapons that
administer high-voltage, low-amperage charges, have shown up
across the State in a variety of confrontational circumstances,
such as experienced by police officers in domestic disputes.
Local police previously have had no cause of action when faced
with stun guns. This legislation will alleviate past problems
and allow officers to make an arrest for possession.

### Effective Date

The first day of November after it becomes law.

000007

A-231

A.5398A

New York State Assembly
Memorandum in Support of Legislation
submitted in accordance with Assembly Rule III, para.1.(e)

Bill Number: A.5398A  S.5301A      /_____/ memo on original draft
                                    /x   / memo on amended bill

Sponsors: Members of Assembly: Richard J. Conners

Senators: Dale Volker

Introduced at the request of: _____

Title of Bill: AN ACT to amend the penal law, in relation to
    offenses involving electronic stun gun.

Purpose or General Idea of Bill: This bill would make the
    possession of an electronic stun gun a crime.  Stun guns
    would be put in the classification as a weapon.

Summary of Specific Provisions: Section 265,01 of the penal law
    is amended by adding a new subdivision 15c and subdivision 1
    of section 265.01 of the penal law, as amended by Chapter
    220 of the Laws of 1988 is amended.

Effects of Present Law Which This Bill Would Alter: Possession of
    an electronic stun gun would be a criminal offense in the
    fourth degree.

Justification: During August 18, 1988 a county worker shocked
    two fellow female co-workers with an electrical stun gun.  A
    stun gun is a hand-held weapon that administers a high-
    voltage, low-amperage charge, either by placing it directly
    on the victim's body or through wires attached to date that
    are fired at the victim.  Current state law does not
    specifically outlaw stun guns used in this incident.

Prior Legislative History:1989:A5398A: Cal. #197
                               S5301A:Rules

Fiscal Implications for State and Local Government: None

Effective Date: The first day of November next succeeding the
    date on which it shall have become law.

C00008

*S B*

*S - 5301*



THE SENATE
STATE OF NEW YORK
ALBANY 12247

DALE M VOLKER
59ᵗʰ DISTRICT
CHAIRMAN
COMMITTEE ON CODES

PLEASE RESPOND

☐ ALBANY OFFICE
ROOM 609
LEGISLATIVE OFFICE BUILDING
ALBANY NEW YORK 12247
518  455  3471

☐ DISTRICT OFFICE
5314 BROADWAY
LANCASTER NEW YORK 14086
716  681  3373

June 18, 1990

Hon. Evan A. Davis
Counsel to the Governor
Executive Chamber
The Capitol
Albany, New York 12224

Re:  S.5301

Dear Mr. Davis:

This is in response to your request for comment on
the above-referenced legislation pending before the
Governor for approval, and to submit the enclosed
memorandum in support of the bill.

Senator Volker urges the Governor's approval, and I
hope you will feel free to contact me if I can be of
any assistance to you or your staff in preparing
your recommendation.  Please keep in mind that the
Governor, as part of his 1990 legislative program,
also sought to ban electronic stun guns.

Sincerely,

Kenneth J. Connolly
Counsel

KJC:ho
Enc.

C00009

A-233

SB



S- 5301

### THE ASSEMBLY
### STATE OF NEW YORK
### ALBANY

RICHARD J. CONNERS
104th District
Most of the City of Albany
Towns of Guilderland and New Scotland

CHAIRMAN
Committee on Veterans Affairs

Room 524 State Capitol
Albany New York 12248
(518) 455-4178

FAX #(518) 455 5737

June15, 1990

The Honorable Evan A. Davis
Counsel to the Governor
Executive Chamber - Room 225
State Capitol

Re:  S-5301 - Volker
     A-5398A- Conners

          AN ACT to amend the penal law, in
     relation to offenses involving electronic
     stun gun

Dear Counsel Davis:

     Both Houses of the Legislature have passed S.5301 (Volker)
and A.5398A in the Assembly by the writer of this letter. It is
a bill which defines "electronic stun gun", as any device designed
primarily as a weapon, the purpose of which is to stun, cause
mental disorientation, knock out or paralyze a person by passing
a high voltage electrical shock to such person; makes possession
of such weapon a Class A misdemeanor of criminal possession of a
weapon in the 4th degree.  Criminal sanction impact,

     The bill is supported by the Police Conference of New York, Inc.
representing more than 200 Police Benevolent Associations through-
out the State of New York and urges its enactment into law.

     The direct issue came about on August 17, 1988 when an Albany
County worker shocked two girls with an electrical stun gun.  Police
arrested Mark L. Rooney at his office at the Albany County Real
Property Tax Service in mid-afternoon after two female workers
complained that Rooney had given them shocks and burns on their
hips and buttocks.  Rooney was arrested and arraigned in City
Police Court on two counts of assault and a count of criminal
possession of a weapon.  The victims told police that Rooney came
up behind them separately at the office on Monday and Tuesday
afternoons and placed the six-inch stun gun on their bodies,
delivering electrical charges.  The stun gun delivers about 1200
volts of electricity, an amount which is painful, but not very
often too harmful.

                                                          ...

CC0010

A-234

Honorable Evan A. Davis
Counsel to the Governor
June 15, 1990 - Page 2


Under the right conditions, however, a stun gun charge could be
fatal.  People wearing cardiac pacemakers or with subtle heart
conditions can suffer irregular heart beats after receiving
electrical shocks of this high voltage.  Dectective Captain
William Murray of the Albany Police Department said the risk could
also apply to people who abuse cocaine or amphetamines. Captain
Murray said the  recipient is altering their heart rate chemically,
so a severe shock could affect them.

     For this reason, after debate, the bill passed the Assembly
by a vote of 120 to 23 and was sponsored in the Assembly by both
the undersigned and Arnold Proskin of Colonie.  We hope that you
can see fit to recommend the Governor's approval for this effort
to cut down on possible harmful usage as sub-division I 265.01 of
the Penal Law (as amended by Chapter 220) of the Laws of 1988.
If approved, the bill would take effect the first day of November
next succeeding the date on which it shall have become a law.

     With every best wish, I am

                                   Sincerely,

                                   Richard J. Conners
                                   Assemblyman


C00011

STATE OF NEW YORK
APR 4 - 1990
IN SENATE

The Senate bill No. ___**530 /**___

Entitled:

AN ACT to amend the penal law, in relation to offenses involving elec-
tronic stun guns

was recalled from the Assembly by concurrent resolution.

On motion of Senator ___**VOLKER**___ and by unanimous consent,
the same was ordered returned to the Assembly for concurrence.

By order of the Senate,

*Stephen F. Sloan*

Secretary

FORM : # 73-A    Senate bill recalled from the Assembly
Returned - No action

A-236



STATE OF NEW YORK

IN SENATE

By Senator    **VOLKER**

Resolved (if the Assembly concur), that the Assembly return to the

Senate, the Senate Bill No. __5301__ for the purpose of amendment.

~~substitution.~~

(Insert Title)

By order of the Senate,

Secretary

<u>IN ASSEMBLY</u>

**MARCH  30, 1990**

_____ 19 _____

Concurred in without amendments.

By order of the Assembly,

Clerk

JB

C·214

3-5301



LEONARD G. DUNSTON
DIRECTOR

NEW YORK STATE EXECUTIVE DEPARTMENT
**DIVISION FOR YOUTH**
84 HOLLAND AVENUE
ALBANY, NEW YORK 12208



CHARLES M. DEVANE
EXECUTIVE DEPUTY DIRECTOR

June 20, 1990

The Honorable Evan A. Davis
Counsel to the Governor
Executive Chamber
State Capitol
Albany, New York  12224

Dear Mr. Davis:

Re:  S.5301.  AN ACT to amend the penal law, in relation to
     offenses involving electronic stun guns

The Division for Youth SUPPORTS this legislation.

This bill would amend the definitional section of Article 265
of the Penal Law (§265.00) by adding a new subdivision 15-C
which would define the term "electronic stun gun."  The bill
would also amend subdivision one of Penal Law §265.01 to make
possession of an electronic stun gun per se a criminal
possession of a weapon.

The bill should deter acquisition of such weapons and enhance
their removal from the general population.

Sincerely,

William F. Pelgrin
General Counsel

C00014

A-238

*C-264*          *S- 5301*

*B*



STATE OF NEW YORK ● EXECUTIVE DEPARTMENT
### STATE COMMISSION OF CORRECTION
60 SOUTH PEARL STREET
ALBANY NY 12207 1596
(518) 474 1416

CHAIRMAN
WILLIAM G McMAHON

COMMISSIONERS

DEBORAH A REYES

June 20, 1990

Hon. Evan A. Davis, Esq.
Counsel to the Governor
Executive Chamber
State Capitol
Albany, New York  12224

Re:  AN ACT to amend the penal law,
     in  relation  to  offenses
     involving electronic stun guns

Dear Mr. Davis:

   The Commission of Correction supports this bill which would make
possession of an electronic stun gun a crime.  Currently, Penal Law
section 265.00(15-a) prohibits possession of an "electronic dart
gun," but is limited by definition to devices utilizing a "dart" or
"projectile."  A stun gun, which produces a result similar to that of
an electronic dart gun, does not utilize a dart or projectile.  This
bill would address this omission and ensure that possession of stun
guns is also proscribed.

   Thank you for the opportunity to comment on this proposal.

               Very truly yours,

               Gloria Herron Arthur
               Counsel

*SB*

*C-264*                    *S-5301*

### MEMORANDUM



**STATE OF NEW YORK**
**DIVISION OF CRIMINAL JUSTICE SERVICES**

TO:        Evan A. Davis
           Counsel to the Governor

FROM:      M. Dawn Herkenham *MДH*
           Counsel, Division of Criminal Justice Services

SUBJECT:   Senate Bill Number 5301

DATE:      June 21, 1990

---

        This is in response to your request for comment on the
above-entitled legislation which would amend sections 265.00 and
265.01(1) of the Penal Law to define and make unlawful the
possession of an electronic stun gun.

        An "electronic dart gun" is defined by section 265.00
(15-a) of the Penal Law and its possession is punishable as the
class A misdemeanor of criminal possession of a weapon in the
fourth degree under Penal Law §265.01(1).  As presently defined,
however, such a device must produce its effect by means of a dart
or projectile.  The bill would add a new definition for an
"electronic stun gun" which passes a high voltage shock to a
person by any means and would similarly proscribe its possession
at the class A misdemeanor level.  While the measure should have
no direct impact on the operations of the Division of Criminal
Justice Services, the proscription of such stun guns would remove
an oversight in present law and reduce the use of these dangerous
items.  Accordingly, the Division of Criminal Justice Services
supports approval of this legislation.

        Thank you for the opportunity to comment on this
legislation.

*A. 5398.A*
*S. 5301*



STATE OF NEW YORK
EXECUTIVE DEPARTMENT
**DIVISION OF PROBATION AND CORRECTIONAL ALTERNATIVES**
60 SOUTH PEARL STREET
ALBANY, NEW YORK 12207-1595

MARIO M. CUOMO
Governor

EDMUND B WUTZER
State Director

M E M O R A N D U M

TO:     EVAN A. DAVIS
        Counsel to the Governor

FROM:   LINDA J. VALENTI
        Counsel

DATE:   June 18, 1990

RE:     A. 5398-A

---

This memorandum is in response to your recent request for the Division of
Probation and Correctional Alternatives' comments on the above-referenced legis-
lation, which would amend Section 265.00 of the Penal Law to include a defini-
tion of electronic stun gun and amend Section 265.01 of such law to establish
that any person possessing this weapon may be convicted of criminal possession
of a weapon in the fourth degree.

In view of the potential health and safety concerns surrounding possession
of an electronic stun gun and that it is dissimilar in some respects to an
electronic dart gun, which is already outlawed, the Division supports making
possession of an electronic stun gun a crime. Accordingly, the Division recom-
mends that the Governor sign A. 5398-A into law.


cc: Sean Byrne

S B



# *Memorandum*

June 18, 1990

TO:         Evan A. Davis, Esq.
            Counsel to the Governor

FROM:       Glenn Valle, Counsel

SUBJECT:    TEN DAY BILL COMMENT - SENATE 5301


    The Division of State Police supports this legislation.




cc: **Sean M. Byrne, Esq.**
    **Counsel to the Director of Criminal Justice**


**000018**

SB

C 264        5 5361



### STATE OF NEW YORK
### EXECUTIVE DEPARTMENT
### DIVISION OF PAROLE

RAMON J. RODRIGUEZ
CHAIRMAN

97 CENTRAL AVENUE
ALBANY, NY 12206

22 June 1990

Honorable Evan A. Davis
Counsel to the Governor
Executive Chamber
State Capitol
Albany, N.Y.  12224

      RE: S.5361 - AN ACT to amend the penal law, in
                relation to offenses involving
                electronic stun guns

Dear Mr. Davis:

    I am in receipt of your recent request for the Division
of Parole's analysis, comments, and/or recommendations
concerning the above referenced legislation.

    Please be advised that the Division supports this
legislation and recommends that it be approved.  This bill
amends Penal Law by adding the definition of an "electronic
stun gun" to §265.00 and by adding an "electronic stun gun"
to the list of weapons contained in §265.01.

    The purpose of these changes is to make the mere
possession of an "electronic stun gun" illegal.  Proof of
such possession will, in and of itself, suffice to establish
commission of a crime.  Since this weapon has proven to be
extremely dangerous, this statutory change is warranted.
Therefore, the Division supports this legislation and urges
the Governor to approve it.

    If you have any questions regarding these comments,
please do not hesitate to contact me.

                    Very Truly Yours,

                    Ann Horowitz
                    Counsel

### 000019

C-264

S.5301

A.5345-A

BOARD MEMBERS
ANGELO PETROMELIS, Chairman
DIANE McGRATH-McKECHNIE
GENNARO A. FISCHETTI

STATE OF NEW YORK
EXECUTIVE DEPARTMENT
**CRIME VICTIMS BOARD**
845 CENTRAL AVENUE, ROOM 107
ALBANY, NEW YORK 12206-1588
(518) 457-8727

## MEMORANDUM

TO:     Evan A. Davis
        Counsel to the Governor

FROM:   Lorraine Felegy
        Counsel, Crime Victims Board

RE:     S.5301 - AN ACT to amend the penal law, in
        relation to offenses involving electronic
        stun guns

DATE:   June 25, 1990

- ----------------------------------------------------------

**Recommendation:** Support

**Comment:** This bill makes possession of an electronic stun gun a
crime. As there is no legitimate purpose for individual use of
such weapons, criminalizing possession will allow appropriate
intervention.

/jt

*S.5301*




**STATE OF NEW YORK**

**DEPARTMENT OF CORRECTIONAL SERVICES**

**THE STATE OFFICE BUILDING CAMPUS**

**ALBANY, N.Y. 12226**

THOMAS A. COUGHLIN III
COMMISSIONER

ANTHONY J. ANNUCCI
DEPUTY COMMISSIONER AND COUNSEL

June 18, 1990

Honorable Evan A. Davis
Counsel to the Governor
Executive Chamber
State Capitol
Albany, New York 12224

    RE:  S.5301

Dear Mr. Davis:

    This bill would amend the penal law, in relation to offenses involving electronic stun guns.

    The Department of Correctional Services has no objection to the approval of this legislation.

               Very truly yours,

               Anthony J. Annucci
               Deputy Commissioner
                 and Counsel

AJA/tmd/21
cc:  Sean Byrne, Esq.

**000021**



STATE OF NEW YORK
EXECUTIVE CHAMBER
ALBANY 12224

JUN 22 1990

MEMORANDUM filed with Senate Bill Number 5301, entitled:

CHAPTER 264

APPROVAL #31

"AN ACT to amend the penal law, in relation to
offenses involving electronic stun guns"

A P P R O V E D

       This bill, which is part of my 1990 Legislative
Program, defines and makes criminal the possession of an
electronic stun gun.  The possession of an electronic dart gun
constitutes the crime of criminal possession of a weapon in the
fourth degree under existing law, but the definition of that
device requires the passage of an electrical shock by means of a
dart or projectile.

       The availability and use of an equally dangerous weapon
which passes a high voltage electrical shock to a person by means
of direct contact or without resort to a projectile pose the same
threat to New Yorkers.  The possession of an electronic stun gun
merits a criminal sanction identical to that applicable to the
possession of an electronic dart gun and the bill accords such
treatment to those weapons.

       Approval of the bill is recommended by the Division of
State Police, the Division of Criminal Justice Services, the
Division of Probation and Correctional Alternatives and the
Police Conference of New York, Inc.

       The bill is approved.

       ·

000022

A-246

S. 5301
A. 5398-A

C-264

June 14, 1990

Honorable Evan A. Davis
Counsel to the Governor
State Capitol
Albany, New York  12244

Re:  S. 5301 - Introduced by Senator Volker
     A. 5398-A - Introduced by Member of the Assembly Conners

     An act to amend the Penal Law, in relation to offenses
     involving electronic stun guns

Dear Mr. Davis:

The Metropolitan Police Conference of New York State, Inc. and the
Police Conference of New York, Inc., a coalition of the largest
organizations representing law enforcement throughout New York
State, strongly supports this legislation which would make the
possession of an electronic stun gun a crime.

This bill would add a new subdivision 19 to Section 265.00 of the
Penal Law defining the term "Electronic stun gun."  The definition
would embrace weapons which project a high voltage electrical
charge which stuns, knocks out, paralyzes, or causes disorientation
in a person against whom it is used.  There is currently no
existing law prohibiting the possession of an electronic stun gun.

Since there has been a dramatic increase in the use of stun guns,
this bill would redress the exclusion of stun guns from the Penal
Law Weapons Prohibition.  Since there is no rational basis for
permitting the possession of a stun gun, on behalf of our combined
memberships, we urge your support in signing this legislation into
law.

                    Respectfully submitted,

PAUL D. CAROZZA, President          EDWARD W. GUZDEK, President
METROPOLITAN POLICE CONFERENCE      POLICE CONFERENCE OF NEW YORK

FLOYD HOLLOWAY, Joint               JOHN LALONDE, Legislative
Legislative Chairman                Co-Chairman

                    000023

(296)   S.5301



## POLICE CONFERENCE *of New York, Inc.*
### Union of Police Officers

PCNY

Founded in 1925

*Executive Offices: 112 State Street—Suite 1120, Albany, New York 12207*
*Tel. (518) 463-3283*

EDWARD W. GUZDEK, President
GEORGE NICHOLSON, 1st Vice President
JOHN E. LALONDE, 2nd Vice President
RONALD G. EVANGELISTA, 3rd Vice President
JOHN J. DEE, Recording Secretary
TED STAFFORD, Treasurer
JAMES B. TUTTLE, Counsel
REV. OLOF JOHNSON, Chaplain
GUS DANESE, Sgt.-at-Arms

### S U P P O R T

AN ACT TO DEFINE "ELECTRONIC STUN GUN" AS
ANY DEVICE DESIGNED PRIMARILY AS A WEAPON,
THE PURPOSE OF WHICH IS TO STUN, CAUSE
MENTAL DISORIENTATION, KNOCK OUT OR
PARALYZE A PERSON BY PASSING A HIGH
VOLTAGE ELECTRICAL SHOCK TO SUCH PERSON;
MAKES POSSESSION OF SUCH WEAPON A CLASS A
MISDEMEANOR OF CRIMINAL POSSESSION OF A
WEAPON IN THE 4TH DEGREE. CRIMINAL
SANCTION IMPACT.

S-5301 BY VOLKER/A-5398A BY CONNERS

---

THE POLICE CONFERENCE OF NEW YORK, INC., REPRESENTING

OVER 200 PBA'S THROUGHOUT THE STATE OF NEW YORK,

SUPPORTS THE ABOVE ENTITLED LEGISLATION AND URGES ITS

ENACTMENT INTO LAW.

JOHN E. LALONDE
PCNY LEGISLATIVE CHAIRMAN

2-13-90

C00024

ES. *SUNDAY, APRIL 28, 1985*                                                                                     **43**

# Defensive Use of Stun Guns Increases

Charges made last week that several officers of a police precinct in Queens had used electric stun guns to torture suspects have shaken the New York City Police Department. But in New York and other cities across the country, the battery-powered devices that shoot volts instead of bullets are gaining popularity among law-enforcement officials and civilians who consider them a benign and effective method of self-defense.

While New York City officials approve of the stun guns for official use, they are seeking to tighten the laws to prevent the public from buying the weapons.

Mayor Koch, said Robert Goldman, deputy police commissioner for legal matters, "doesn't want to see the current notoriety escalate the use of these things among the public."

"But for police dealing with a violent person," he said, "surely they are a desirable alternative to having to use a firearm or some other weapon that may cause death."

**Differences in Models**

The two best-known models are the Taser, an acronym that stands — with a couple of letters transposed and one omitted — for Tom Swift and His Electric Rifle, and the Nova, the kind that officers of the 106th Precinct are accused of using to torture suspects in custody.

Both devices use electricity to immobilize, scrambling the body's impulses so that muscle control and balance are lost for a brief period. The two models work differently, and are classified differently under the law.

The Taser, manufactured since 1974 by Taser Industries in Monrovia, Calif., and two predecessor companies, is designed for use at a distance. A nine-inch-long device that looks like a flashlight with a curved handle, it shoots two darts attached to wires that extend as far as 15 feet. Once the darts strike the body, they send out electrical currents.

Police departments in eight major cities are using or testing the Tasers, according to the company. The police in Los Angeles have used them more extensively than any other force, firing the darts on suspects more than 1,000 times since 1982.

The Nova emits a 50,000-volt electric shock that leaves small burn marks on the skin. It is designed for close-contact situations because its two probes must make contact with the skin.

"It's an uncomfortable feeling; I've tried it a few times," said Conley Giles, the vice president of Nova Technologies of Austin, Tex., which has manufactured the XR 5000 model since 1983. Powered by a nine-volt battery, it is about the size and shape of a transistor radio.

Mr. Giles said his company had sold Novas to hundreds of police forces across the country, including many in California, Ohio and Florida. He also

said they were growing more popular as self-defense weapons among women, as well as men who work in high-risk areas or professions.

He is not concerned that the events reported in New York last week will damage the reputation of the stun guns. "There's going to be abuse of any product," he said.

He said that the guns had such low amperage that "they cannot cause physical harm," even for those with heart problems. "You get 20,000 volts from a little shock of static electricity," he said. "And these are 50,000."

The Treasury Department's Bureau of Alcohol, Tobacco and Firearms classifies the Taser as a firearm, because a small explosive propels the darts. The civilian model, which costs $325, can be sold only by a licensed firearms dealer.

The law on the Nova is more vague, said Commissioner Goldman, which leaves open the possibility that it is not illegal to possess one, depending on its use.

"That's why we want to introduce local legislation that will clarify this and preclude its sale, possession or storage for any reason by civilians," he said. The Commissioner said legislation to achieve the same aim was pending.

He said the Nova, which costs $69.95, can be purchased by mail order, but was sold mainly in gun shops.

The sale and possession of Novas was banned to both the public and law-enforcement agencies in Michigan and Hawaii, and to the public only in New Jersey and Wisconsin, according to company officials.

There is no ban on use of the Taser by law-enforcement agencies, according to John Taussig, a vice president of Taser Industries, but he said sale and possession had been banned to the public in New York, Michigan, Hawaii and Pennsylvania.

**Used in Courtroom**

The New York City Police Department has bought 55 Tasers and has ordered 50 Novas. Commissioner Goldman said they would be used only by the officers in the Emergency Services Unit, who deal with violent and emotionally disturbed individuals and with hostage cases.

Commissioner Goldman said the Novas would be modified by the department for distance shooting by the attachment of six-foot poles and remote triggers.

The United States Marshal Service has also issued Nova stun guns to its districts across the country.

The gun was used in New York on March 25 when marshals in Federal court in Brooklyn used it to subdue three defendants who were accused of bombing corporate buildings and military installations and who authorities had said were members of a group called the United Freedom Front. The marshals said the three had refused to



**Shock device:** Stun guns are being used increasingly by the public and by police departments around country.

leave the courtroom after the judge ordered them out.

"We have three of the guns, and they are secured in a safe in my office," said Charles E. Healey, the United States marshal for the Eastern District of New York. Mr. Healey said the guns had been given out to marshals for defensive use only in "high priority" court cases involving demonstrators, terrorism or narcotics.

## Suit Over Height of Building In Washington Is Dismissed

WASHINGTON, April 27 (AP) — A lawsuit by three Washington residents who want to stop construction of a downtown building that would overlook the White House has been dismissed by Federal District Judge John H. Pratt.

Judge Pratt ruled Thursday that Carol Currie of the Citizens Planning Coalition, Kathryn A. Eckles of the Dupont Circle Citizens Association and Anne Sellin of the Residential Action Coalition's zoning committee had waited too long to bring the suit challenging the city for authorizing the office and retail building.

The residents contended that the height of the 12-story Metropolitan Square building would pose a security threat to the White House.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------x
NUNZIO CALCE; ALLEN CHAN; SHAYA
GREENFIELD; AMANDA KENNEDY; RAYMOND
PEZZOLI; SECOND AMENDMENT FOUNDATION; and
FIREARMS POLICY COALITION, INC.,

                              Plaintiffs,

               -against-

CITY OF NEW YORK, and DERMOT SHEA, in his official
capacity as Commissioner of the New York City Police
Department,

                             Defendants.
-----------------------------------------------------------------------x

**DEFENDANTS' NOTICE OF CROSS-MOTION FOR SUMMARY JUDGMENT**

21-CV-8208 (ER)

      **PLEASE TAKE NOTICE**, that upon the annexed Declaration of Samantha Schonfeld, dated April, 26, 2024, Declaration of Artur Edward Sadowski, dated April 26, 2024, Defendants' Memorandum of Law in Support of their Cross-Motion for Summary Judgment and in Opposition to Plaintiffs' Motion for Summary Judgment, dated April 26, 2024, Defendants' Response to Plaintiffs' Rule 56.1(a) Statement of Material Facts, and Defendants' Rule 56.1 Statement of Material Facts, the undersigned will cross-move this Court before the Honorable Edgardo Ramos at the United States District Courthouse for the Southern District of New York, 40 Foley Square Courtroom 619, New York, New York, for an order pursuant to Rule 56(a) of the Federal Rules of Civil Procedure for a judgment dismissing the claims set forth in the Amended Complaint, together with such other and further relief as the Court deems just, fair, and equitable.

      **PLEASE TAKE FURTHER NOTICE**, that in accordance with the Court's March 29, 2024 Order, Plaintiffs' responses to this cross-motion are to be filed on or before May 24, 2024 and Defendants' final reply, if any, must be filed on or before June 7, 2024.

Dated:      New York, New York
              April 26, 2024

                                    HON. SYLVIA HINDS-RADIX
                                    Corporation Counsel of the
                                      City of New York
                                    Attorney for Defendants
                                    100 Church Street
                                    New York, New York 10007
                                    (212) 356-2183
                                    sschonfe@law.nyc.gov

                        By:    */s/ Samantha Schonfeld*
                                    Samantha Schonfeld
                                    Assistant Corporation Counsel

To:      All counsel of Record via ECF

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| NUNZIO CALCE; ALLEN CHAN; SHAYA GREENFIELD; AMANDA KENNEDY; RAYMOND PEZZOLI; SECOND AMENDMENT FOUNDATION; and FIREARMS POLICY COALITION, <br><br>            Plaintiffs, <br><br>     -against- <br><br> THE CITY OF NEW YORK, and DERMOT SHEA in his official capacity as Commissioner of the New York City Police Department; <br><br>            Defendants. | 21-cv-08208 (ER) |

## DEFENDANTS' LOCAL RULE 56.1 STATEMENT

Pursuant to Rule 56.1 of the Local Rules of the United States District Court for the Southern District of New York, Defendants the City of New York ("City"), and Dermot Shea in his official capacity as Commissioner of the New York City Police Department (collectively "Defendants") by their attorney, the Hon. Sylvia O. Hinds-Radix, Corporation Counsel of the City of New York, submit the following statement of material facts as to which Defendants contend there is no genuine issue to be tried in support of Defendants' cross-motion for summary judgment against Plaintiffs.

**The Parties**

1.    Plaintiff Nunzio Calce lives in Bronx, New York and would like to buy and possess a stun gun and taser to protect himself and his family both at home and in public. See Declaration of Nunzio Calce, dated February 29, 2024, ¶¶ 2, 3.

2.        Plaintiff Allen Chan lives in Flushing, New York and would like to buy and possess a stun gun and taser to protect himself both at home and in public. <u>See</u> Declaration of Allen Chan, dated February 27, 2024, ¶¶ 2, 3.

3.        Plaintiff Shaya Greenfield lives in Richmond Hill, Queens and would like to buy and possess a stun gun and taser to protect himself both at home and in public. <u>See</u> Declaration of Shaya Greenfield, dated February 29, 2024, ¶¶ 2, 3.

4.        Plaintiff Raymond Pezzoli lives in Staten Island, New York and would like to buy and possess a stun gun and taser to protect himself both at home and in public. <u>See</u> Declaration of Raymond Pezzoli, dated February 29, 2024, ¶¶ 2, 3.

5.        Plaintiff Amanda Kennedy lives in Bristol, Connecticut but previously resided in Brooklyn, New York. <u>See</u> Declaration of Amanda Kennedy, dated February 29, 2024 ("Kennedy Dec.") ¶ 2.

6.        On November 16, 2021, Plaintiff Kennedy was charged with possessing a stun gun in violation of New York City Administrative Code § 10-135. <u>See</u> Kennedy Dec., ¶¶ 3-4.

7.        On December 6, 2021, the Kings County Criminal Court issued Plaintiff Kennedy an adjournment in contemplation of dismissal. <u>See</u> Kennedy Dec., ¶ 7.

8.        Plaintiff Second Amendment Foundation ("SAF") is a not-for-profit corporation that is organized under the laws of the State of Washington with its principal place of business located in Bellevue, Washington. <u>See</u> Declaration of Adam Kraut, dated March 1, 2024, ¶ 2.

9.        Plaintiff Firearms Policy Coalition, Inc. is a nonprofit membership organization that is organized under the laws of the State of Delaware with its principal place

of business located in Clark County, Nevada. <u>See</u> Declaration of Brandon Combs, dated March 1, 2024, ¶ 2.

10.    Defendant, City of New York, is a municipal corporation incorporated under the laws of the State of New York. <u>See</u> Defendants' Answer (Doc. No. 15), ¶ 13.

11.    Defendant Dermot Shea, who is being sued in his official capacity, was the Commissioner of the New York City Police Department ("NYPD") at the time that this action was filed in 2021.  <u>See</u> Defendants' Answer (Doc. No. 15), ¶ 15.

12.    Edward Caban is the current Commissioner of the NYPD. <u>See</u>  https://www.nyc.gov/site/nypd/about/leadership/commissioner.page [1]

## Challenged Provisions of Law

13.    In this action, Plaintiffs challenge the constitutionality of New York State Penal Law ("Penal Law") Section 265.01 and New York City Administrative Code ("Administrative Code") Section 10-135. <u>See</u> Plaintiffs' Statement of Undisputed Facts,  ¶¶ 39, 40.

14.    Penal Law § 265.01 was adopted in 1974. <u>See</u> Declaration of Samantha Schonfeld, dated April 26, 2024 ("Schonfeld Dec."), Ex. C.

15.    Penal Law § 265.01 prohibits the possession of any electronic dart gun or electronic stun gun and provides as follows:

---

[1] Plaintiff originally named then-NYPD Commissioner Dermot Shea as a defendant in his official capacity as Commissioner of the New York City Police Department.  Edward A. Caban replaced Keechant Sewell (who replaced Dermot Shea) as Commissioner of the New York City Police Department on July 17, 2023.  Pursuant to Federal Rule of Civil Procedure 25(d), the successor of a public officer is automatically substituted as a party when the originally named public officer "ceases to hold office while the action is pending."

Section 265.01—Criminal Possession of a weapon in the fourth degree

A person is guilty of criminal possession of a weapon in the fourth degree when:

> (1)     He or she possesses any firearm, electric dart gun, electric stun gun, switchblade knife, pilum ballistic knife, metal knuckle knife, cane sword, billy, blackjack, bludgeon, plastic knuckles, metal knuckles, chuka stick, sand bag, sandclub, wrist-brace type slingshot or slungshot, shirken, or "Kung Fu star"…

Criminal possession of a weapon in the fourth degree is a Class A misdemeanor.

See Schonfeld Dec., Ex. C.

16.     Administrative Code § 10-135 prohibits the possession and sale of electronic stun guns and provides as follows:

> § 10-135 Prohibition on sale and possession of electronic stun guns
>
> a.  As used in this section, "electronic stun gun" shall mean any device designed primarily as a weapon, the purpose of which is to stun, render unconscious or paralyze a person by passing an electronic shock to such person, but shall not include an "electronic dart gun" as such term is defined in § 265.00 of the penal law.
>
> b.  it shall be unlawful for any person to sell or offer for sale or to have in his or her possession within the jurisdiction of the city any electronic stun gun.
>
> c.  Violation of this section shall be a Class A misdemeanor…

See Schonfeld Dec., Ex. D.

17.     Administrative Code § 10-135 was adopted in 1985. See Schonfeld Dec., Ex. D.

**Stun Guns and Tasers**

18.　　An electronic stun gun is defined as "any device designed primarily as a weapon, the purpose of which is to stun, cause mental disorientation, render unconscious or paralyze a person by passing a high voltage electrical shock to such person." See Penal Law § 265.00 15(c); Declaration of Artur Edward Sadowksi, dated April 26, 2024 ("Sadowski Dec."), ¶ 4.

19.　　Stun guns require direct contact between the device and an individual. See Sadowski Dec., ¶ 4.

20.　　An electronic dart gun or "Taser" as it is commonly referred, is defined as "any device designed primarily as a weapon, the purpose of which is to momentarily stun, knock out or paralyze a person by passing an electrical current to such person by means of a dart or projectile." See Penal Law § 265.00 15(a); Sadowski Dec., ¶ 5.

21.　　Tasers incapacitate individuals by transmitting pulses of electric current. See Sadowski Dec., ¶ 6.

22.　　Tasers fire two small darts that are connected to the device with wires. See Sadowski Dec., ¶ 6.

23.　　Tasers were first developed in the 1960s and 1970s to be used by law enforcement as a less-lethal option to firearms. See Schonfeld Dec., Ex. B at 5-6.

24.　　Between 1970 and the early 2000s, seven states, including New York, enacted laws banning civilian possession of stun guns and tasers. See Schonfeld Dec., Ex. B at 6.

25.     Approximately 40 localities within 15 states enacted similar restrictions on the banning of civilian possession of stun guns and tasers. <u>See</u> Schonfeld Dec., Ex. B at 6-7.

26.     Approximately 17 states and "nearly 130 localities" imposed carry bans on stun guns and tasers. <u>See</u> Schonfeld Dec., Ex. B at 7.

27.     Sometime in the 1990s, tasers were removed from the United States Bureau of Alcohol, Tobacco, Firearms and Explosives "firearm" category. <u>See</u> Schonfeld Dec., Ex. B at 7.

28.     Improper use of stun guns and tasers can result in serious injury, including death. <u>See</u> Sadowski Dec., ¶ 7.

29.     Tasers and stun guns have been "used by criminals to intimidate and even torture victims." <u>See</u> Schonfeld Dec., Ex. B at 27.

30.     Between 2010 and 2021, "at least 513 individuals died in the U.S. as the result of being fired upon with tasers by police." <u>See</u> Schonfeld Dec., Ex. B at 7.

31.     From 2000 through 2020 "tasers were the third leading cause of death among fatalities resulting from civilian-police encounters." <u>See</u> Schonfeld Dec., Ex. B at 7-8.

## <u>Historical Regulations on Non-Firearm Weapons</u>

### A.  Bowie Knives

32.     In the 1800s, 29 states enacted laws banning the concealed carrying of Bowie knives. <u>See</u> Schonfeld Dec., Ex. B at 18.

33.     Fifteen states barred both open and concealed carry of Bowie knives. <u>See</u> Schonfeld Dec., Ex. B at 18.

34.    Seven states created enhanced criminal penalties for individuals who used Bowie knives to commit criminal offenses. <u>See</u> Schonfeld Dec., Ex. B at 19.

35.    Four states "enacted penalties for brandishing Bowie knives." <u>See</u> Schonfeld Dec., Ex. B at 19.

**B.  Clubs and Other Blunt Weapons**

36.    Every state in the United States had laws "restricting one or more types of clubs." <u>See</u> Schonfeld Dec., Ex. B at 20.

37.    Fifteen states prohibited bludgeon carrying. <u>See</u> Schonfeld Dec., Ex. B at 21.

38.    Sixteen states created anti-billy club laws. <u>See</u> Schonfeld Dec., Ex. B at 22.

39.    Forty-three states enacted anti-slungshot laws. <u>See</u> Schonfeld Dec., Ex. B at 22.

40.    In the 1800s and early 1900s, 10 states enacted anti-sandbag laws. <u>See</u> Schonfeld Dec., Ex. B at 23-24.

**C.  Toy Guns**

41.    In the 1880s, at least 19 states enacted anti-toy gun laws. <u>See</u> Schonfeld Dec., Ex. B at 26.

42.    Between the 1800s and early 1900s, 31 states enacted anti-toy gun laws. <u>See</u> Schonfeld Dec., Ex. B at 26.

43.    In 1995, New York City "banned black, blue and silver toy guns." <u>See</u> Schonfeld Dec., Ex. B at 26.

Dated:      New York, New York
             April 26, 2024

                      **HON. SYLVIA O. HINDS-RADIX**
                      Corporation Counsel of the
                        City of New York
                      Attorney for Defendants
                      100 Church Street
                      New York, NY 100007

                  By: /s/ Samantha Schonfeld

                      Samantha Schonfeld
                      Assistant Corporation Counsel